# **Important Privacy Notice**

Federal Rule of Civil Procedure 5.2 prohibits litigants in a non-habeas proceeding from submitting documents that contain personal information. Unless the Court orders otherwise, personal identifying information in Court filings must be limited as follows:

• Social security numbers, taxpayer-identification numbers, and financial **account numbers must include only the last four digits** (e.g., xxx-xx-1234)

• Birth dates must **include the year of birth only** (e.g., xx/xx/2000)

• Names of persons under the age of 18 must be indicated by **initials only** (e.g., A.B.)

You are responsible for protecting the privacy of this information in your filings. If your documents, including attachments, contain any information that does not comply with this rule, please black out that information before sending your documents to the Court.

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF PENNSYLVANIA**

Justin Mohn
_____

_____

_____
*(In the space above enter the full name(s) of the plaintiff(s).)*

- against -

Miguel Cardona, in his official capacity
_____

 as Secretary of the United States
_____
 Department of Education,
_____

_____

 And
_____

_____

 The United States Department of Education
_____

_____

_____

_____
*(In the space above enter the full name(s) of the defendant(s). If you
cannot fit the names of all of the defendants in the space provided,
please write "see attached" in the space above and attach an
additional sheet of paper with the full list of names. The names
listed in the above caption must be identical to those contained in
Part I. Addresses should not be included here.)*

**COMPLAINT**

Jury Trial: ☐ Yes   ☒ No

*(check one)*

**I.**    **Parties in this complaint:**

A.    List your name, address and telephone number.  If you are presently in custody, include your identification
       number and the name and address of your current place of confinement.  Do the same for any additional
       plaintiffs named.  Attach additional sheets of paper as necessary.

| Plaintiff | | |
|---|---|---|
| | Name | Justin Mohn |
| | Street Address | 145 Upper Orchard Drive |
| | County, City | Bucks County, Levittown |
| | State & Zip Code | Pennsylvania, 19056 |
| | Telephone Number | 267-370-6608 |

*Rev. 10/2009*

B.    List all defendants.  You should state the full name of the defendants, even if that defendant is a government
       agency, an organization, a corporation, or an individual.  Include the address where each defendant can be
       served.  Make sure that the defendant(s) listed below are identical to those contained in the above caption.
       Attach additional sheets of paper as necessary.

Defendant No. 1          Name   Miguel Cardona

                         Street Address   400 Maryland Ave, SW

                         County, City   Washington, DC

                         State & Zip Code   Washington, DC 20202


Defendant No. 2          Name   United States Department of Education

                         Street Address   400 Maryland Ave, SW

                         County, City   Washington, DC

                         State & Zip Code   Washington, DC 20202


Defendant No. 3          Name _____

                         Street Address _____

                         County, City _____

                         State & Zip Code _____


Defendant No. 4          Name _____

                         Street Address _____

                         County, City _____

                         State & Zip Code _____


## II.    Basis for Jurisdiction:

Federal courts are courts of limited jurisdiction. Only two types of cases can be heard in federal court: cases
involving a federal question and cases involving diversity of citizenship of the parties. Under 28 U.S.C. § 1331, a
case involving the United States Constitution or federal laws or treaties is a federal question case. Under 28 U.S.C. §
1332, a case in which a citizen of one state sues a citizen of another state and the amount in damages is more than
$75,000 is a diversity of citizenship case.

A.    What is the basis for federal court jurisdiction? *(check all that apply)*
       ☒ Federal Questions                    ☒ Diversity of Citizenship


B.    If the basis for jurisdiction is Federal Question, what federal Constitutional, statutory or treaty right is at
       issue?  This Court has jurisdiction over this case as it arises under federal law. 28 U.S.C. §
       1331. The venue is proper because Plaintiff resides in this district and no real property is
       involved in the action. 28 U.S.C. § 1391(e)(1). This Court has subject matter jurisdiction
       pursuant to 28 U.S.C. § 1346(b) in that this is a claim upon federal causes of action under
       the Federal Tort Claims Act (FTCA) 28 U.S.C. §§ 2671-2680.

C.       If the basis for jurisdiction is Diversity of Citizenship, what is the state of citizenship of each party?

Plaintiff(s) state(s) of citizenship ___Pennsylvania_____

Defendant(s) state(s) of citizenship ___Washington, DC_____

**III.    Statement of Claim:**

State as briefly as possible the facts of your case.  Describe how each of the defendants named in the caption of this complaint is involved in this action, along with the dates and locations of all relevant events.  You may wish to include further details such as the names of other persons involved in the events giving rise to your claims.  Do not cite any cases or statutes. If you intend to allege a number of related claims, number and set forth each claim in a separate paragraph. Attach additional sheets of paper as necessary.

A.       Where did the events giving rise to your claim(s) occur? ___Plaintiff, the borrower of the loan,___
_was located in Pennsylvania and lived at the same address as listed for Plaintiff_
at the top of this form. The Defendant is located in Washington, DC.

B.       What date and approximate time did the events giving rise to your claim(s) occur? ___The loan___
____began servicing in 2010 for college courses which began in 2010. Plaintiff was not__
____required to make payments until 6 months after graduation in May of 2014.__

C.       Facts: ___Please see attached paper._____

| | |
|---|---|
| What happened to you? | (blank lines) |

_____

_____

_____

_____

_____

| | |
|---|---|
| Who did what? | (blank lines) |

_____

_____

_____

| | |
|---|---|
| Was anyone else involved? | (blank lines) |

_____

_____

_____

| | |
|---|---|
| Who else saw what happened? | (blank lines) |

_____

_____

_____

_____

**IV.    Injuries:**

If you sustained injuries related to the events alleged above, describe them and state what medical treatment, if any,
you required and received. Mental anguishes, emotional distress, loss of quality of life damages.
Damages to finances and credit including the inability to pay back a line of credit with
a balance of about $3400, a credit card with a balance of over $6900, and a rent
agreement of over $4,600 which has lowered Plaintiff's credit score from 757 down
to 641. Inability to repay student loan with a balance of over $12,000 not counting
$4000 already paid for a total principal of $16250. None of these debts existed until
after Plaintiff began making payments on this student loan. (The listed damages of debt
were paid off after Plaintiff presented his claim to Defendant by an unemployment
benefits check. Only Plaintiff's student loan debt remains, the balance listed being
the balance as of the presentation of the claim to Defendant.)

**V.    Relief:**

State what you want the Court to do for you and the amount of monetary compensation, if any, you are seeking, and
the basis for such compensation.
Plaintiff requests the Court to order Defendant to pay $10 million USD to Plaintiff in
compensatory and punitive damages for the above-mentioned injuries. Additionally, Plaintiff
requests the Court to order Defendant to reimburse the principal amount Plaintiff has
paid on his loan of about $4000 (for a total relief of $10,004,000.00 USD), and an order for
Defendant to discharge/cancel/forgive the outstanding balance on Plaintiff's loan.

This Court is authorized to grant the relief requested in this case pursuant to the FTCA
28 U.S. Code § 1346(b) and 28 U.S.C. §§ 2671-2680. This suit is timely filed under the
FTCA, 28 U.S.C. § 2401(b) within a properly tolled statute of limitations.

This Court may also consider a judgment for injunctive relief against Defendant for more
responsible student lending.

_____

_____

**I declare under penalty of perjury that the foregoing is true and correct.**

Signed this __29__ day of __August_____ , 20 __22__ .


Signature of Plaintiff _Justin Mohn_____

Mailing Address __145 Upper Orchard Drive_____

__ Levittown, PA, 19056_____

_____

Telephone Number __267-370-6608_____

Fax Number *(if you have one)* _____

E-mail Address __justindmohn@gmail.com_____


<u>Note</u>:    All plaintiffs named in the caption of the complaint must date and sign the complaint. Prisoners must also
provide their inmate numbers, present place of confinement, and address.


<u>For Prisoners:</u>

I declare under penalty of perjury that on this _____ day of _____, 20_____, I am delivering
this complaint to prison authorities to be mailed to the Clerk's Office of the United States District Court for the
Eastern  District of Pennsylvania.


Signature of Plaintiff: _____

Inmate Number _____

*Rev. 10/2009*                                    - 5 -

Appendix A-1. Loan Account



Appendix A-2



**Direct Loans**
William D. Ford Federal Direct Loan Program

**Federal Direct Stafford/Ford Loan**
**Federal Direct Unsubsidized Stafford/Ford Loan**
**Master Promissory Note**
**William D. Ford Federal Direct Loan Program**

Warning: Any person who knowingly makes a false statement or misrepresentation on this form will be subject to penalties which may include fines, imprisonment, or both, under the U.S. Criminal Code and 20 U.S.C. 1097.

OMB No. 1845-0007
Form Approved
Exp. Date 05/31/2011

---

**SECTION A: BORROWER INFORMATION**                 READ THE INSTRUCTIONS IN SECTION F BEFORE COMPLETING THIS SECTION

1. Driver's License State and No.                     2. Social Security No.

3. E-mail Address (optional)
mdszj@msn.com

4. Name and Address

MOHN , JUSTIN D                                        5. Date of Birth  11/04/1991
145 Upper Orchard Dr                                   6. Area Code/Telephone No
Levittown , PA  UNITED STATES  19056                   2155472938

7. References: List two persons with different U.S. addresses who have known you for at least three years. The first reference should be a parent or legal guardian.

| | 1. | | 2. |
|---|---|---|---|
| Name | Cheryl Dempsey | | Marie Walther |
| Permanent Street Address | 785 Stump Road | | 11 Umber Road |
| City, State, Zip Code | Chalfont , PA  UNITED STATES  18914 | | Levittown , PA  UNITED STATES  19056 |
| Area Code/Telephone No. | 2158225896 | | 2159462403 |
| Relationship to Borrower | aunt | | NEIGHBOR |

**SECTION B: SCHOOL INFORMATION — TO BE COMPLETED BY THE SCHOOL**

8. School Name and Address  PENNSYLVANIA STATE UNIVERSITY (THE)   9. School Code/Branch   10. Identification No.
PRESIDENT'S OFFICE 201 OLD MAIN                         G03329                 206724590M11G03329999
UNIVERSITY PARK , PA   168021503

**SECTION C: BORROWER REQUEST, CERTIFICATIONS, AUTHORIZATIONS, AND UNDERSTANDINGS — READ CAREFULLY BEFORE SIGNING BELOW**

11.  This is a Master Promissory Note (MPN) for one or more Federal Direct Stafford/Ford (Direct Subsidized) Loans and/or Federal Direct Unsubsidized Stafford/Ford (Direct Unsubsidized) Loans. I request a total amount of Direct Subsidized Loans and/or Direct Unsubsidized Loans under this MPN not to exceed the allowable maximums under the Act ("the Act" is defined in Section E under Governing Law). My school will notify me of the loan type and loan amount that I am eligible to receive. I may cancel a loan or request a lower amount by contacting my school. Additional information about my right to cancel a loan or request a lower amount is included in the Borrower's Rights and Responsibilities Statement and in the disclosure statements that will be provided to me.

12.  Under penalty of perjury, I certify that:

A.  The information I have provided on this MPN and as updated by me from time to time is true, complete, and correct to the best of my knowledge and belief and is made in good faith.

B.  I will use the proceeds of loans made under this MPN for authorized educational expenses that I incur and I will immediately repay any loan proceeds that cannot be attributed to educational expenses for attendance on at least a half-time basis at the school that certified my loan eligibility.

C.  If I owe an overpayment on a Federal Perkins Loan, Federal Pell Grant, Federal Supplemental Educational Opportunity Grant, Academic Competitiveness Grant (ACG), National Science or Mathematics Access to Retain Talent (SMART) Grant, or Leveraging Educational Assistance Partnership Grant, I have made satisfactory arrangements to repay the amount owed.

D.  If I am in default on any loan received under the Federal Perkins Loan Program (including National Direct Student Loans), the William D. Ford Federal Direct Loan (Direct Loan) Program, or the Federal Family Education Loan (FFEL) Program, I have made satisfactory repayment arrangements with the holder to repay the amount owed.

E.  If I have been convicted of, or pled nolo contendere(no contest) or guilty to, a crime involving fraud in obtaining funds under title IV of the Higher Education Act of 1965 (HEA), as amended, I have completed the repayment of the funds to the U.S. Department of Education (ED) or to the loan holder in the case of a title IV federal student loan.

13.  For each Direct Subsidized Loan and Direct Unsubsidized Loan I receive under this MPN, I make the following authorizations:

A.  I authorize my school to certify my eligibility for the loan.

B.  I authorize my school to credit my loan proceeds to my student account at the school.

C.  I authorize my school to pay to ED any refund that may be due up to the full amount of the loan.

D.  I authorize ED to investigate my credit record and report information about my loan status to persons and organizations permitted by law to receive that information.

E.  I authorize ED to investigate my credit record and report information about my loan status to persons and organizations permitted by law to receive that information.

F.  I authorize my school and ED to release information about my loan to the references on the loan and to members of my immediate family, unless I submit written directions otherwise.

G.  I authorize my schools, lenders and guarantors, ED, and their agents to release information about my loan to each other.

H.  I authorize my schools, ED, and their respective agents and contractors to contact me regarding my loan request or my loan, including repayment of my loan, at the current or any future number that I provide for my cellular telephone or other wireless device using automated dialing equipment or artificial or prerecorded voice or text messages.

14.  I will be given the opportunity to pay the interest that ED charges during grace, in school, deferment, forbearance, and other periods as provided under the Act, including during in-school deferment periods. Unless I pay the interest, I understand that ED may add unpaid interest that is charged on each loan made under this MPN to the principal balance of that loan (this is called "capitalization") at the end of the grace, deferment, forbearance, or other period. Capitalization will increase the principal balance on my loan and the total amount of interest I must pay.

15.  I understand that ED has the authority to verify information reported on this MPN with other federal agencies.

**SECTION D: PROMISE TO PAY**

16.  I promise to pay to ED all loan amounts disbursed under the terms of this MPN, plus interest and other charges and fees that may become due as provided in this MPN. I understand that more than one loan may be made to me under this MPN. I understand that by accepting any disbursement issued at any time under this MPN, I agree to repay the loan associated with that disbursement. I understand that, within certain timeframes, I may cancel or reduce the amount of a loan by returning all or a portion of any disbursement that is issued. Unless I make interest payments, interest that ED charges on my loans during grace, in-school, deferment, forbearance, and other periods will be added to the principal balance of the loan as provided under the Act. If I do not make a payment on a loan made under this MPN when it is due, I will also pay reasonable collection costs, including but not limited to attorney's fees, court costs, and other fees. I will not sign this MPN before reading the entire MPN, even if I am told not to read it, or told that I am not required to read it. I am entitled to an exact copy of this MPN and the Borrower's Rights and Responsibilities Statement. My signature certifies that I have read, understand, and agree to the terms and conditions of this MPN, including the Borrower Request, Certifications, Authorizations, and Understanding in Section C, the Notice About Subsequent Loans Made Under this MPN in Section E, and the terms and conditions described in Section E of this MPN and in the Borrower's Rights and Responsibilities Statement.

**I UNDERSTAND THAT I MAY RECEIVE ONE OR MORE LOANS UNDER THIS MPN, AND THAT I MUST REPAY ALL LOANS THAT I RECEIVE UNDER THIS MPN.**

17.  Borrower's Signature Justin D Mohn                  18.  Today's Date (mm-dd-yyyy) 04/19/2010

Page 1 of 8                                             Revised 03/2009

Appendix C Cover Page

The attached financial statements from Plaintiff's bank accounts of Ent Credit Union and Spirit Financial Credit Union comprise Appendix C and should be referenced by name of account and date rather than conventional appendix pagination.

Appendix D-1. Plaintiff's Budget Calculations

| Table 1. Expenses (Rent option 1) | Cost/Month |
|---|---|
| Plane ticket, ride, luggage, etc: | |
| Down payment on apartment (first/last month rent + security deposit): | |
| Gifts | |
| Rent | 609 |
| Food/Supplies | 400 |
| Utilities | 100 |
| Loan Payment | 165 |
| Car Payment | |
| Car Insurance | |
| Phone/Internet Bill | 45 |
| Gas | 80 |
| Total | 1399 |

| Table 2. Income at Ent Credit Union | | | | | | |
|---|---|---|---|---|---|---|
| $/Hr | Hrs/Week | Income/Month | Salary | Credit | Used/Owed | Balance |
| 13 | 40 | 1664 | 19968 | 0 | 1000 | -1000 |
| approx. | paycheck= | 832 | | | | |

| Table 3. Savings (Rent option 1) | |
|---|---|
| In Savings | 500 |
| Disposable Income (Savings)/Month | 265 |
| Savings/year | 3180 |

1

| Table 4. Expenses (Rent Option 2) | Cost/Month |
|---|---|
| Plane ticket, ride, luggage, etc: | |
| Down payment on apartment (first/last month rent + security deposit): | |
| Gifts | |
| Rent | 807 |
| Food/Supplies | 400 |
| Utilities | 100 |
| Loan Payment | 165 |
| Car Payment | |
| Car Insurance | |
| Phone/Internet Bill | 45 |
| Gas | 80 |
| Total | 1597 |

| Table 5. Savings (Rent Option 2) | |
|---|---|
| In Savings | 500 |
| Disposable Income(Savings)/Month | 67 |
| Savings/year | 804 |

Appendix D-2. Rent Options

| Apartment | Quail run | centerpointe apt | Chestnut Glen | Academy Manor |
|---|---|---|---|---|
| Rent | 770 | 715-750 | 731 | 785 |
| App Fees | 210 | 45 | 350 | 0 |
| Utilities | ? | 37+water/gas | ? | 150 |
| $/Month | | | | |
| Location | Near Sprouts | near safeway | Up nevada closer to Ent | Near Walmart |
| Distance from Ent | Far | far | Medium | Medium |
| Distance from Stores | Close | medium | medium | Close |
| Ratings | | | | |
| Contact | (719) 590-7477 | 719-694-3149 | 719-592-9717 | (719) 598-5519 |
| Hours | m-sat | m-f | m-sat | m-sat |
| call back | | lunch/break | july | july |
| notes | 1 bdr open 8/24 | july 21st opening | | mid aug |
| | | | | |
| deposit | | | | |

| Apartment | Berkshire | The Lodges | Villages at Woodmen |
|---|---|---|---|
| Rent | 775 | 609 | 807 |
| App Fees | 35 | | |
| Utilities | 40+electric | 30 | Included in rent |
| $/Month | | | |
| Location | Other side of Pulpit from Lodges | | |
| Distance from Ent | Far | Kinda Close | close |
| Distance from Stores | Medium/Far | | |
| Ratings | Bad | | |
| Contact | 719-387-9126 | | |
| Hours | m-f | | |
| call back | | | |
| notes | openings | | |
| | | | |
| deposit | 550 | | 500 |

Appendix E – Plaintiff's Job History

| Employer | Job Role | Wage | Hours | Location | Dates |
|---|---|---|---|---|---|
| Mortgage Contracting Services – Vacant Property Security | Client Service Representative (Temporary work) | $14/hour | Full time (Temporary) | Bristol, PA | February 2020 to February 2020 |
| Jersey Mike's Subs | Team Member | Approximately $8 plus tips | Part time | Colorado Springs, CO | April 2019 to June 2019 |
| Tek-Experts (contractor for Microsoft) | Billing and Subscription Support Engineer | $16/hour | Full time | Colorado Springs, CO | February 2018 to October 2018 |
| Intellisource (contractor for Keysight Technologies) | Support Order Management | $14/hour | Full time | Colorado Springs, CO | October 2017 to February 2018 |
| Progressive Insurance | Call Center Customer Service Representative | $16/hour Later increased to about $16.50/hour | Full time | Colorado Springs, CO | October 2016 to August 2017 |
| Credit Service Company | Collections Specialist | $13/hour Plus commission | Full time | Colorado Springs, CO | July 2016 to September 2016 |
| Ent Credit Union | Call Center Member Service Representative | $13/hour | Full time | Colorado Springs, CO | November 2015 to July 2016 |
| Spirit Financial Credit Union | Member Service Representative | Approximately $11/hour | Part time | Fairless Hills, PA | December 2014 to September 2015 |
| Barnes and Noble | Bookseller | Approximately $9/hour | Part time | Fairless Hills, PA | November 2014 to December 2014 |

Appendix H-1



**February 2022  Statement**
Open Date: 01/26/2022 Closing Date: 02/23/2022

Page 1 of 3
Account: 4489 9600 0165 6609

**Visa® Platinum Card**
JUSTIN MOHN

**Cardmember Service**       1-866-289-1567
BNK   10   ELN           8           15

| | |
|---|---|
| **New Balance** | **$6,890.50** |
| **Minimum Payment Due** | **$149.00** |
| **Payment Due Date** | **03/22/2022** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $25.00 Late Fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 13 years | $13,763 |
| $238 | 3 years | $8,573 *(Savings=$5,190)* |

If you would like information about credit counseling services, call  866-951-1391.

**Activity Summary**

| | | |
|---|---|---|
| Previous Balance | + | $6,833.77 |
| Payments | - | $155.00 CR |
| Other Credits | | $0.00 |
| Purchases | + | $131.31 |
| Balance Transfers | | $0.00 |
| Advances | | $0.00 |
| Other Debits | | $0.00 |
| Fees Charged | | $0.00 |
| Interest Charged | + | $80.42 |
| **New Balance** | **=** | **$6,890.50** |
| **Past Due** | | **$0.00** |
| **Minimum Payment Due** | | **$149.00** |
| Credit Line | | $7,200.00 |
| Available Credit | | $309.50 |
| Days in Billing Period | | 29 |

**Payment Options:**

 Mail payment coupon with a check

 Pay online at myaccountaccess.com

Pay by phone 1-866-289-1567

Make a payment online OR Please print out and send this portion of statement with payment to the address listed



00448996000165660900014900006890507

| | |
|---|---|
| **Account Number** | 4489 9600 0165 6609 |
| **Payment Due Date** | 3/22/2022 |
| **New Balance** | $6,890.50 |
| **Minimum Payment Due** | $149.00 |

24-Hour Cardmember Service: 1-866-289-1567

. to pay by phone
. to change your address

**Amount Enclosed**     $_____

000010285 01  SP      000638107357900 E

JUSTIN MOHN
145 UPPER ORCHARD DR
LEVITTOWN PA 19056-2632

**Cardmember Service**
P.O. Box 790408
St. Louis, MO  63179-0408

Appendix H-2a



| Account Number  693349 | Statement Period 02/01/22 thru 02/28/22 | Page 1 of 2 |
|---|---|---|



Appendix H-2b



34608-0.38-10708N11.no1 018116038 1-1

JUSTIN DANIEL MOHN
145 UPPER ORCHARD DR
LEVITTOWN PA 19056-2632

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:   800-525-9623
Online:      Ent.com
Mail:        P.O. Box 15819
             Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ................................................................................................... | 5.00 |
| Checking (1) ................................................................................................. | 27.70 |
| Money Market Savings (1) ............................................................................ | 0.00 |
| Other Loans and Lines (1) ............................................................................ | 3,387.98 |

---

**Primary Savings  -  00   PRIMARY SAVINGS**                          Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date  Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| | Beginning Balance ................................................................... | | 5.00 |
| | Ending Balance ......................................................................... | | 5.00 |

---

**Basic Checking - 10 BASIC CHECKING**                               Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $27.70 | | $0.00 | | $0.00 | | $0.00 | | $27.70 |

| Trans Date  Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| | Beginning Balance ................................................................... | | 27.70 |
| | Ending Balance ......................................................................... | | 27.70 |

---

**Money Market Savings - 95 MONEY MARKET SAVINGS**                   Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 |

| Trans Date  Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| | Beginning Balance ................................................................... | | 0.00 |
| | Ending Balance ......................................................................... | | 0.00 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 02/01/22 thru 02/28/22 | Page 2 of 2 |
|---|---|---|

## Line of Credit  -  02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $1,112.02 |

| Trans Date | Eff Date | Transaction Description | | | | | Balance* |
|---|---|---|---|---|---|---|---|
| | | Beginning Balance..................................................................... | | | | | 3,430.07 |
| | | | Amount | Principal | Interest Charge | Late Fee | |
| | 02/23 | Payment Home Banking ...................-70.00 | | -42.09 | 27.91 | 0.00 | 3,387.98 |
| | | ACH DEPOSIT FAIRLESS CREDIT UNION - JUSTIN | | | | | |
| | | New Principal Balance .............................................................. | | | | | 3,387.98 |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $27.91 | $58.96 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate.  Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due:                              Amount: $67.76

**New Principal Balance**....................................................................................................    3,387.98

## YEAR-TO-DATE DIVIDEND SUMMARY

Reportable Dividends this Year: ............................................................    0.00
Reportable Dividends in Year: 2021 .......................................................    0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**
\*\*

The Visa Foreign Currency Transaction Fee will be assessed to purchases made outside of the United States as well as to online purchases made within the United States but the merchant is located outside the United States
\*\*

No-cost loan payment alternatives are available, please call 800-525-9623 for more information.

Appendix H-3



Central Portfolio Control, Inc.
10249 Yellow Circle Drive, Suite 200
Minnetonka, MN 55343-9111
Toll Free: 800-506-8526
Monday-Friday 8AM-5PM
www.cpcrecovery.com

**Account Summary**

Current Creditor:
RD Fuller

Reference #:
M1094506

Original Creditor:
VUKOTA VILLAGES AT WOODMEN, L.P.

Balance Due:
$4,644.29

**SATISFY THIS OBLIGATION BY**

| Western Union Quick Collect | Payments By Internet |
|---|---|
| Code City: CPC<br>Code State: MN | www.cpcpayments.com<br>Visa, MasterCard, Debit Card<br>and Check accepted |
| **Payments By Phone** | **Payments By Mail** |
| 800-670-2191<br>Visa, MasterCard, Debit Card<br>and Check accepted | Send check or money order to<br>10249 Yellow Circle Drive,<br>Suite 200<br>Minnetonka, MN 55343-9111 |

January 28, 2022

**AN OFFER TO RESOLVE**

Dear Justin Mohn,

Based on your file's delinquency status, our office will be offering a resolution proposal to you.

If you pay 60% of the above referenced balance due, you will be released from the remaining balance. Your total resolution amount would be $2,786.57. In order to satisfy the terms of this offer, these funds must be received in full at our office no later than March 6, 2022. We are not obligated to renew this offer. If you need additional time to respond to this offer, please contact us.

We hope this offer to resolve will help to alleviate your financial situation.

Sincerely,

Bob Barrett
Account Manager

# HEARING OFFICER'S DECISION

Colorado Department of Labor and Employment
Division of Unemployment Insurance, Appeals Branch
P.O. Box 8988, Denver, CO 80201-8988
303-318-9299 or 1-800-405-2338 Fax: 303-318-9248

Social Security: xxx-xx-
Docket Number: 45272-2018
BYB Date: 10/7/2018
Dep Decision: 11/5/2018
Date of Appeal: 11/4/2018
Appellant: Claimant
Employer No: 133743007

## DATE MAILED: November 28, 2018

JUSTIN D MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRING CO 80920-3384

PROGRESSIVE CASUALTY INS CO
BARNETT ASSOCIATES INC
PO BOX 7340
GARDEN CITY NY 11530-0700

**STATEMENT OF CASE:** Justin D Mohn, the claimant, appeared for this hearing by telephone. The employer did not appear for this hearing. There were no other appearances for this hearing. The hearing was held on November 28, 2018 in Colorado Springs, Colorado before Hearing Officer Williams.

No exhibits were entered for the claimant. The hearing officer entered one Division exhibit into evidence. No exhibits were entered for the employer.

The hearing officer held the hearing because the claimant appealed the decision issued by a deputy of the Division of Unemployment Insurance. The deputy disqualified the claimant from entitlement to unemployment insurance benefits pursuant to Section 8-73-108 (5)(e)(VII), C.R.S. The deputy determined that the claimant separated from this employment due to violation of a company rule. The hearing officer must determine whether the claimant is entitled to unemployment insurance benefits, under Colorado law, based on the cause of the separation from employment. The hearing officer reverses the deputy's decision based on the findings and conclusion stated below.

**FINDINGS OF FACT:** The claimant worked for the employer as a full time customer service representative from October 24, 2016, to August 7, 2017. The claimant's supervisor was Rebecca Coffee and his ending rate of pay was $16.80 an hour.

The claimant was discharged by the employer because the employer believed that had kicked open a door.

The claimant is a soccer player and often uses his foot to open doors. The claimant did not kick a door open or cause any damage to a door by using his foot to open it. The claimant had made a complaint of discrimination to the employer two weeks prior to being fired. The claimant received no warnings prior to being discharged.

**CONCLUSIONS OF LAW:** The Colorado Employment Security Act Section 8-73-108 (4) C.R.S., provides that the worker is entitled to unemployment insurance benefits if the worker separates from employment through no fault of the worker.

Fault is not necessarily related to culpability, but only requires a volitional act or the exercise of some control or choice in the circumstances

NOTICE OF APPEALS RIGHTS FOLLOWS DECISION

leading to the separation. *Richards v. Winter Park*, 919 P.2d 933 (Colo. App. 1996).

The hearing officer concludes that the claimant is not at fault for his separation from the employer. The hearing officer concludes that the claimant used his foot to assist him in opening doors on a frequent basis but never kicked open a door. The hearing officer is also persuaded that the claimant was never warned by the employer about using his foot to open doors nor did he cause any damage to any doors on the employer's work site. The claimant committed no volitional act nor did he exercise any choice or control over the circumstances that led to his separation from the employer. The hearing officer has considered the totality of the circumstances involved in the claimant's separation and based on the totality of the circumstances determines the claimant is entitled to an award of benefits.

**DECISION:** It is determined that the claimant is entitled to benefits for the separation from this employment. An award of benefits is granted under:, 8-73-108 (4) C.R.S.

The hearing officer reverses the deputy's decision.

*Attention: This decision is final unless you appeal it within 20 calendar days from the date this decision was mailed, as instructed below.* If this decision disqualifies you from receiving unemployment insurance benefits, you will not receive any unemployment benefits based on wages paid by this employer on this or any future claim. However, you might receive one week of benefits if this employer is your only base period employer. If this is not your only base period employer, decisions on separations from any other base period employers will affect the amount of benefits, if any, that are available to you.

If this decision disqualifies you from receiving benefits from your last employer before filing the initial or additional claim in this benefit year, you will not be paid any benefits you might be entitled to from any other employers until 10 weeks after the date of filing the initial or additional claim.

If this decision reverses a previous award of benefits, you may be liable to repay those benefits.

L. WILLIAMS, Hearing Officer

**IMPORTANT:** This document(s) contains important information about your unemployment compensation rights, responsibilities and/or benefits. It is critical that you understand the information in this document. If needed, call (303) 318-9299; 1-800-405-2338 for assistance in the translation and understanding of the information in the document(s) you have received.

If this decision reverses a previous award of benefits, you may be liable to repay those benefits. If you have not continued to request payment on CUBLine Online or CUBLine, your claim has shut down. You must call the Customer Contact Center at 303-318-9000 or 1-800-388-5515 to reopen your claim.

**¡IMPORTANTE!** Este documento(s) contiene información importante sobre sus derechos, obligaciones y/o beneficios de compensación por desempleo. Es muy importante que usted entienda la información contenida en este documento. Si necesita asistencia para traducir y entender la información contenida en el documento(s) que recibió, llame al 303-318-9333; 1-866-422-0402.

## APPEAL RIGHTS

Appendix J

Justin Mohn

145 Upper Orchard Drive

Levittown, PA 19056

Phone: 267-370-6608 Email: justindmohn@gmail.com

April 21, 2022

U.S. Department of Education

400 Maryland Avenue, SW

Washington, D.C. 20202

*Re: Justin Mohn v Cardona and The U.S. Department of Education*

*Administrative Remedies*

Dear Department of Education,

      Please see the attached Standard Form 95. I am submitting an administrative tort claim under the Federal Tort Claims Act (FTCA) against the Department of Education to start the administrative remedy process. If the administrative remedy process is exhausted, I will file lawsuit against the Department of Education under FTCA for $10 million USD, an order to discharge/cancel my outstanding loan, and reimbursement of the principal amount I have already paid. In accordance with the Paperwork Reduction Act, I will also submit this complaint electronically on studentaid.gov with all the appendices thus far. I have only included appendices G and H in this mail in accordance with Standard Form 95 as evidence of my personal injury.

Sincerely,

Justin Mohn

Enclosed:

Standard Form 95

Basis of Claim

Appendices G and H

| CLAIM FOR DAMAGE, INJURY, OR DEATH | **INSTRUCTIONS:** Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit to Appropriate Federal Agency: | 2. Name, address of claimant, and claimant's personal representative if any. (See instructions on reverse). Number, Street, City, State and Zip code. |
|---|---|
| U.S. Department of Education<br>400 Maryland Avenue, SW<br>Washington, D.C. 20202 | Justin Mohn<br>145 Upper Orchard Drive<br>Levittown, PA 19056 |

| 3. TYPE OF EMPLOYMENT | 4. DATE OF BIRTH | 5. MARITAL STATUS | 6. DATE AND DAY OF ACCIDENT | | 7. TIME (A.M. OR P.M.) |
|---|---|---|---|---|---|
| ☐ MILITARY  ☒ CIVILIAN | 11/04/1991 | Single | 04/19/2010 | Monday | Unknown |

8. BASIS OF CLAIM (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Please see attached paper.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

NONE

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF THE DAMAGE AND THE LOCATION OF WHERE THE PROPERTY MAY BE INSPECTED. (See instructions on reverse side).

NONE

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE THE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE THE NAME OF THE INJURED PERSON OR DECEDENT.

Mental anguishes, emotional distress, and loss of quality of life damages due to damages of finances. Damages to finances and credit including the inability to pay back a line of credit with a balance of about $3400, a credit card with a balance of over $6900, and a rent agreement of over $4600 which has lowered Plaintiff's credit score from 757 down to 641. Inability to repay a student loan with a balance of over $12,000, not counting $4000 already paid for a total principal of $16250.

| 11. | WITNESSES | |
|---|---|---|
| NAME | ADDRESS (Number, Street, City, State, and Zip Code) | |
| Denice Mohn | 145 Upper Orchard Drive, Levittown, PA 19056 | |
| Mike Mohn | 145 Upper Orchard Drive, Levittown, PA 19056 | |

| 12. (See instructions on reverse). | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE | 12b. PERSONAL INJURY | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights). |
| 0.00 | 10,004,000 | 0.00 | 10,004,000 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM.

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side). | 13b. PHONE NUMBER OF PERSON SIGNING FORM | 14. DATE OF SIGNATURE |
|---|---|---|
| Justin Mohn | 267-370-6608 | 04/21/2022 |

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for a civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729). | Fine, imprisonment, or both. (See 18 U.S.C. 287, 1001.) |

Authorized for Local Reproduction
Previous Edition is not Usable

95-109

NSN 7540-00-634-4046

STANDARD FORM 95 (REV. 2/2007)
PRESCRIBED BY DEPT. OF JUSTICE
28 CFR 14.2

## INSURANCE COVERAGE

In order that subrogation claims may be adjudicated, it is essential that the claimant provide the following information regarding the insurance coverage of the vehicle or property.

15. Do you carry accident Insurance? ☐ Yes    If yes, give name and address of insurance company (Number, Street, City, State, and Zip Code) and policy number. ☐ No

NONE

16. Have you filed a claim with your insurance carrier in this instance, and if so, is it full coverage or deductible? ☐ Yes ☐ No    17. If deductible, state amount.

NONE

0.00

18. If a claim has been filed with your carrier, what action has your insurer taken or proposed to take with reference to your claim? (It is necessary that you ascertain these facts).

NONE

19. Do you carry public liability and property damage insurance? ☐ Yes    If yes, give name and address of insurance carrier (Number, Street, City, State, and Zip Code). ☐ No

NONE

## INSTRUCTIONS

**Claims presented under the Federal Tort Claims Act should be submitted directly to the "appropriate Federal agency" whose employee(s) was involved in the incident.  If the incident involves more than one claimant, each claimant should submit a separate claim form.**

### Complete all items - Insert the word NONE where applicable.

A CLAIM SHALL BE DEEMED TO HAVE BEEN PRESENTED WHEN A FEDERAL AGENCY RECEIVES FROM A CLAIMANT, HIS DULY AUTHORIZED AGENT, OR LEGAL REPRESENTATIVE, AN EXECUTED STANDARD FORM 95 OR OTHER WRITTEN NOTIFICATION OF AN INCIDENT, ACCOMPANIED BY A CLAIM FOR MONEY

**Failure to completely execute this form or to supply the requested material within two years from the date the claim accrued may render your claim invalid.  A claim is deemed presented when it is received by the appropriate agency, not when it is mailed.**

If instruction is needed in completing this form, the agency listed in item #1 on the reverse side may be contacted.  Complete regulations pertaining to claims asserted under the Federal Tort Claims Act can be found in Title 28, Code of Federal Regulations, Part 14. Many agencies have published supplementing regulations.  If more than one agency is involved, please state each agency.

The claim may be filled by a duly authorized agent or other legal representative, provided evidence satisfactory to the Government is submitted with the claim establishing express authority to act for the claimant.  A claim presented by an agent or legal representative must be presented in the name of the claimant.  If the claim is signed by the agent or legal representative, it must show the title or legal capacity of the person signing and be accompanied by evidence of his/her authority to present a claim on behalf of the claimant as agent, executor, administrator, parent, guardian or other representative.

If claimant intends to file for both personal injury and property damage, the amount for each must be shown in item number 12 of this form.

DAMAGES IN A **SUM CERTAIN** FOR INJURY TO OR LOSS OF PROPERTY, PERSONAL INJURY, OR DEATH ALLEGED TO HAVE OCCURRED BY REASON OF THE INCIDENT. THE CLAIM MUST BE PRESENTED TO THE APPROPRIATE FEDERAL AGENCY WITHIN **TWO YEARS** AFTER THE CLAIM ACCRUES.

The amount claimed should be substantiated by competent evidence as follows:

*(a)*  In support of the claim for personal injury or death, the claimant should submit a written report by the attending physician, showing the nature and extent of the injury, the nature and extent of treatment, the degree of permanent disability, if any, the prognosis, and the period of hospitalization, or incapacitation, attaching itemized bills for medical, hospital, or burial expenses actually incurred.

*(b)*  In support of claims for damage to property, which has been or can be economically repaired, the claimant should submit at least two itemized signed statements or estimates by reliable, disinterested concerns or, if payment has been made, the itemized signed receipts evidencing payment.

*(c)*  In support of claims for damage to property which is not economically repairable, or if the property is lost or destroyed, the claimant should submit statements as to the original cost of the property, the date of purchase, and the value of the property, both before and after the accident.  Such statements should be by disinterested competent persons, preferably reputable dealers or officials familiar with the type of property damaged, or by two or more competitive bidders, and should be certified as being just and correct.

*(d)*  **Failure to specify a sum certain will render your claim invalid and may result in forfeiture of your rights.**

## PRIVACY ACT NOTICE

This Notice is provided in accordance with the Privacy Act, 5 U.S.C. 552a(e)(3), and concerns the information requested in the letter to which this Notice is attached.
  A.  *Authority:*  The requested information is solicited pursuant to one or more of the following: 5 U.S.C. 301, 28 U.S.C. 501 et seq., 28 U.S.C. 2671 et seq., 28 C.F.R. Part 14.

  B.  *Principal Purpose:* The information requested is to be used in evaluating claims.
  C.  *Routine Use:*  See the Notices of Systems of Records for the agency to whom you are submitting this form for this information.
  D.  *Effect of Failure to Respond:* Disclosure is voluntary.  However, failure to supply the requested information or to execute the form may render your claim "invalid."

## PAPERWORK REDUCTION ACT NOTICE

This notice is solely for the purpose of the Paperwork Reduction Act, 44 U.S.C. 3501.  Public reporting burden for this collection of information is estimated to average 6 hours per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information.  Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to the Director, Torts Branch, Attention:  Paperwork Reduction Staff, Civil Division, U.S. Department of Justice, Washington, DC  20530 or to the Office of Management and Budget.  Do not mail completed form(s) to these addresses.

**STANDARD FORM 95** REV. (2/2007) BACK

8. Basis of Claim

**Background Information**

**1.**   Upon graduating from high school in 2010, Plaintiff Justin Mohn ("Plaintiff") enrolled in college courses at Penn State University. To pay for this education, Plaintiff's parents arranged a federal student loan for Plaintiff with the U.S. Department of Education ("Defendant," "Defendants," or "The Department") sometime during 2010. The loan account # is 2103599551.

**2.**   In May of 2014, Plaintiff graduated from Penn State University with a B.S. in Agribusiness Management, one of the business majors offered by Penn State. Plaintiff's $165 monthly loan payments for this federal student loan automatically began 6 months after his graduation according to the loan terms his parents and The Department and or loan servicer agreed upon. Plaintiff was not made aware of the income driven repayment plan option until many years later by a mail notification.

**3.**   Plaintiff was made aware of the Income Driven Repayment Plans sometime in September of 2017, he applied for said plan December of 2017, and it was approved January of 2018 and lowered his monthly payments to $80.45.

**4.**   After graduation, Plaintiff could not find a full-time job in any field. He worked part-time jobs and made monthly student loan payments while saving money to move to another state to seek employment.

**5.**   Plaintiff moved to Colorado in 2015 and accepted a full-time job at a credit union earning $13 per hour which he claims is the same wage paid to his less educated co-workers. Plaintiff claims his low income combined with this obligation to repay his student loans caused him quality of life damages. Plaintiff provided his budget calculations (Appendix D) to show he would have been able to afford living in a single apartment if he didn't need to make student loan payments, but his student loan payments forced him to live in a cheaper apartment with roommates he didn't know, which eventually led to interactions with the Colorado Springs Police Department over domestic issues. Although none of Plaintiff's roommates were ever charged to his knowledge, he relocated apartments once.

**6.** By October 2016, Plaintiff accepted a full-time job at Progressive Insurance earning a slightly higher hourly wage. However, Plaintiff was discriminated against and wrongfully terminated by Progressive. Plaintiff brought suit against Progressive in *Mohn v Progressive*, however, the District Court of Colorado upheld the Equal Employment Opportunity Commission (EEOC) affirmative action laws and granted summary judgement in favor of Progressive.

**7.** Plaintiff argues his student loan payments while mal-employed combined with times of unemployment after his termination from Progressive caused a lack of savings which eventually caused a snowball effect of debt, and his college degree only made employers perceive him as an overeducated, white male which led to affirmative action against him whilst providing no benefits. Because of the financial burden placed upon Plaintiff of his student loan, mal-employment, his difficulties in finding employment, and affirmative action against him, he was forced to move back to Pennsylvania to live with his parents, now with thousands of dollars of debt, none of which existed until Plaintiff began making student loan payments.

> **Plaintiff pleads negligence or wrongful act and or omission of a federal employee while acting in the scope of his office of employment under circumstances where the United States, if a private person, would be liable to the plaintiff in accordance with the law of the place where the act or omission occurred**

**8.** The Defendant actively and publicly encourages and engages in projects to assist high school students to attend college, mainly through The Office of Post Secondary Education, as is viewable on their website. Defendant does not however provide the public or individual borrowers such as Plaintiff any statistics, projections, or warnings of the growingly poor job market for recent college graduates, inform about EEOC affirmative action laws, or the financial effects of a loan that one cannot repay. This negligence, wrongful act, and or omission of the risks and appropriateness of college loans for a college education to the entire public as well as individually to Plaintiff during his loan application process constitutes fraud against Plaintiff.

2

### 9. Direct contact is not required

Defendant engaged in the negligence, wrongful act, and or omission of the risks and or appropriateness of a student loan with Plaintiff's parents to induce Plaintiff and his parents to borrow a student loan. The defendant need not communicate directly to the plaintiff and may retain responsibility for false statements communicated through a third party. The Defendant knew and intended that Plaintiff's parents would relay the negligence, wrongful act, and or omission to Plaintiff, so personal contact between Plaintiff and the Defendant is not required. Defendant also preyed upon Plaintiff's parents' preconceived notions of the relative costs, risks, and benefits of a student loan for a college education being the same as when they graduated from high school – which is false. To clarify, Plaintiff's parents knew college educations cost more than when they went to college, but they assumed these modern costs were offset by lowered risks and added benefits.

### 10. Affirmative misstatement or omission
#### a. Half-Truth

The Defendant encourages high school students to attend college as well as engages in projects to assist high school students to get into college, however, Defendant does not state the risks or appropriateness of a college education paid for by one of Defendant's loans. Plaintiff further alleges that the risks and appropriateness of a college education paid for by one of Defendant's loan are not made aware to borrowers such as Plaintiff on an individual level such as in the loan agreement terms, disclosure, etc.

#### b. Special Knowledge

Defendant promotes a college education for all and actively engages in projects to assist citizens to go to college without representing the costs and risks revealed by studies and statistics when the Defendant, in its capacity as a federal department and the lender, has much better access to said studies and statistics. Plaintiff has located studies and statistics which can be used in court to support his claims, however, Defendant should retain other pertinent and historical data which public statistics and

3

studies cannot reveal such as the number of student loans with past due payments, in default, deferment, and forbearance, as well as Defendant's records of their borrowers' employment statuses and income levels, etc.

### c. Fiduciary Relationship

Plaintiff argues there is no other obligation of the highest degree than for the federal government to act in the best interests of its citizens as per the social contract theory reflected in the U.S. Declaration of Independence. Plaintiff argues a fiduciary relationship between the federal government and its citizens is especially prevalent when the federal government acts as a lender to its citizens as is the case with federal student loans. There are precedents when a lender is obligated to a fiduciary duty with the borrower. The courts may consider Plaintiff's relationship with Defendant as a formal or else informal fiduciary relationship.

### 11. Materiality

This negligence, wrongful act, and or omission of the risks and appropriateness of college loans for a college education also gives rise to materiality. After all, shouldn't young, high school graduates and their parents have faith, confidence, and trust in the Department of Education who would be considered experts in the field of student loans and education?

### 12. Actual Reliance

The Defendant's aforementioned negligence, wrongful act, and or omission may not have been the sole cause of Plaintiff's conduct, but it was a substantial factor in causing the Plaintiff to act.

### 13. Reasonable Reliance

Once again, shouldn't young, unsophisticated high school graduates and their parents have faith, confidence, and trust in the Department of Education who would be considered experts in the field of student loans and education? Plaintiff and his parents reasonably relied on Defendant's negligence, wrongful act, and or omission because the falsity was not known or obvious.

4

14. **Disclaimers of Reliance**

In regards to the terms, agreements, disclosures, etc. of Plaintiff's student loan, general disclaimers of reliance do not bar claims of negligence, wrongful act, and or omission.

15. **Statements about the future**

Plaintiff and the court should have reason to believe that there were statements made to Plaintiff's parents regarding the predictions or projections of Plaintiff's repayment of the loan. Regardless, it would be a basic assumption of the agreement between a lender and borrower that the lender predicts or projects the borrower will have the ability to repay the loan. Defendant failed to reflect upon past and present facts at the time which revealed a future trend of a growingly poor job market for recent college graduates as well as Defendant's data of student loans with past due payments, in forbearance, deferment, and or default.

16. **Fraudulent Intent**

Plaintiff alleges Defendant had ample knowledge and data that would lead them to predict the risks and or appropriateness of Plaintiff's loan and the likelihood that the loan would only impose a financial burden on Plaintiff who would then be unable to pay it back. Defendant also knew Plaintiff had no job, no income, and no assets at the onset of the loan. Defendant also knew Plaintiff is a white male and could be the prime target of affirmative action in the workplace. By not making Plaintiff or his parents aware of these risks and or appropriateness, Defendant acted in bad faith and or dishonesty.

17. **Plaintiff alleges the Defendant had the necessary intent and or special relationship which would give rise to a duty to speak to plead fraudulent concealment or omission**

Because the Defendant owes a fiduciary [or other] duty to Plaintiff as described above, the Defendant's omission and or silence about the risks and or appropriateness of the student loan for a college education gives rise for Plaintiff to plead fraudulent concealment or omission. Plaintiff pleads (1) Defendant omitted the risks and

appropriateness of the loan as described above as well as the income driven repayment plan option; (2) these omissions were material to the transaction as described above; (3) the Defendant knew of the high likelihood the loan would only impose a financial burden upon Plaintiff and that a college education would be of little to no benefit to Plaintiff; (4) the Defendant intended Plaintiff to take out a loan by misleading Plaintiff and his parents into relying on Defendant's omissions of the risks and appropriateness of the loan; (5) Plaintiff justifiably relied as described above; and (6) caused damages to Plaintiff's finances, emotional distress, mental anguishes, and loss of quality of life damages. This omission may also be seen as negligence or a wrongful act.

18. **Plaintiff claims the Defendant's alleged omission and or nondisclosure was made falsely and or with the intent of misleading. Plaintiff claims the Defendant deliberately concealed and or nondisclosed these risks to induce him to borrow funds under a loan document. Plaintiff claims he justifiably relied on the Defendant's omission and or nondisclosure in deciding to borrow funds.**

Plaintiff claims the risks and appropriateness of student loans are actively omitted to borrowers such as Plaintiff for the intent of misleading borrowers to take out risky and inappropriate student loans for college educations. As described above, Plaintiff claims he justifiably relied on the Defendant's negligence, wrongful act, and or omission because of his weak position at the time due to his youth and lack of education at the onset of the loan, his parents who arranged the loan were misled by Defendant's negligence, wrongful act, and or omission, Plaintiff trusted his parents as most youths do, Plaintiff and his parents trusted the federal government per the social contract, and the Defendant is undoubtedly an expert in the field of student loans and education while Plaintiff and his parents are not experts in these fields. If Defendant accurately represented the risks and appropriateness of student loans to the public, Plaintiff, and his parents during the loan application process, Plaintiff would not have taken out said loan.

Defendant had a duty to disclose information because (1) there is a fiduciary relationship between the parties as described above; (2) disclosure was necessary to

6

prevent an ambiguous or partial statement from being misleading such as Defendant's advertisements of encouraging and actively engaging in the enrollment of high school graduates into colleges while hiding the data of the risks, as well as Defendant not making Plaintiff and his parents aware of the risks, predictions, and or projections of Plaintiff's ability to repay the loan in the future; (3) subsequently acquired knowledge makes a previous representation false such as the data Defendant should have of the growing trend of college graduates unable to repay their loans as well as labor data of college graduates (which can be further revealed during discovery); [and] (4) the undisclosed fact is basic to the transaction. Simply put, Defendant was aware that a certain and growing percentage of college loans will not be able to be repaid and will create a financial burden on the borrowers due to a growingly poor job market for recent college graduates as well as EEOC laws such as affirmative action. If these undisclosed facts were made aware to Plaintiff and his parents, they likely would not have gone through with the transaction (or borrowing of the loan). The aforementioned concealment, omission, and or nondisclosure may also be seen as negligence and or a wrongful act.

Plaintiff also alleges negligence, wrongful act, concealment, omission, and or nondisclosure in regards to income driven repayment plans for the loan supplied by Defendant. Even if Defendant included this repayment option in any loan documents, Plaintiff alleges this repayment option was only in the fine print of lengthy documents never supplied directly to Plaintiff, not communicated verbally to Plaintiff, and if this repayment option was communicated directly to Plaintiff's parents, then it was clearly done so in a manner of negligence, wrongful act, and or omission to hide the importance of income driven repayment plans so as to induce Plaintiff's parents to not agree to an income driven repayment plan option and rather agree to a repayment option that would impose a greater financial burden on Plaintiff so that Defendant could obtain their payments in greater amounts. Plaintiff was not made aware of income driven repayment plan options at the onset of the loan in 2010 or when he began making payments in 2014, rather, he wasn't made aware of said repayment plans until a notification in September of 2017 by both mail and email in response to Plaintiff's

7

request to defer loan payments due to unemployment after his termination from
Progressive Insurance.

### 19. Plaintiff argues the statute of limitations should be tolled

Plaintiff argues that it is very difficult to pinpoint an exact date of injury for a slow
snowball effect on one's finances which takes years to fully reveal the extent of and
discovery of an injury, and more importantly, the causes for said injury. Although
Plaintiff did have difficulties finding a job in Pennsylvania in 2014 as a recent college
graduate, Plaintiff's mental anguishes, emotional distress, and loss of quality of life
damages began in 2015 after he moved to Colorado to establish independence.
However, these injuries did not seem to warrant a cause of action at that time and
Plaintiff would not have filed this administrative tort claim against the Department of
Education if his student loan and college degree benefits eventually outweighed the
costs in the following years, such as if Plaintiff did find a career that allowed him to pay
off the loan. At a certain point however, Plaintiff's injuries to his finances, emotional
distress, mental anguishes, and loss of quality of life damages became so grievous as
to warrant a cause of action and thus this complaint.

Plaintiff would not have filed this complaint against the Department of Education
if he was granted relief in *Mohn v Progressive*. If Plaintiff was granted relief in *Mohn v
Progressive*, he would have paid off his student loans and as much of his other debts as
possible. At the time Plaintiff filed *Mohn v Progressive*, Plaintiff thought Progressive's
wrongdoing was the cause of his injury, however, most bizarrely to Plaintiff at the time,
the District Court of Colorado and United States Court of Appeals for the Tenth Circuit
believe that in the eyes of EEOC affirmative action laws, Progressive and other
employers are allowed and encouraged to harass, discriminate, and wrongfully
terminate white men in order to level the playing field. This taught Plaintiff that the true
wrongdoing came from the federal government, not Progressive. After all, why would
the federal government (Department of Education) give Plaintiff a student loan for a
college education for the purpose of obtaining a job in the future to pay back that loan,
only for the federal government (District Court of Colorado and U.S. Court of Appeals
for the Tenth Circuit) to then allow and encourage Plaintiff to be terminated by

employers through affirmative action and deny Plaintiff relief in employment discrimination lawsuits? On June 29, 2020, Mohn's Petition for rehearing to the United States Court of Appeals for the Tenth Circuit was denied in his appeal to the decision of *Mohn v Progressive*. On August 24, 2020, Mohn's Petition for writ of certiorari was denied by the Supreme Court of the United States in his appeal to the decision of *Mohn v Progressive*. It was at this point in time that Plaintiff discovered the full extent of his injury to his finances, emotional distress, mental anguishes, and loss of quality of life damages which warranted a cause of action, and that the wrongdoing was by the Department of Education for their negligence, wrongful act, concealment, nondisclosure and or omission to induce him to borrow funds under a loan document. For this reason, the common-law discovery rule and equitable tolling postpone the beginning of the limitations period from the date when the Plaintiff was wronged to the date of August 24, 2020 when he discovered the extent of his injury, the injury was due to wrongdoing, and that the wrongdoing was that of the Department of Education. Plaintiff therefor argues he is well within the tolled, two-year statute of limitations.

## 20. Summary of Plaintiff's Basis for Claim

In 1946, Congress enacted the Federal Tort Claims Act (FTCA) which effectuated a limited waiver of [the federal government's] sovereign immunity from certain common law tort claims. The FTCA authorizes plaintiffs to bring civil lawsuits:

1. against the United States;

2. for money damages;

3. for injury to or loss of property, or personal injury or death;

4. caused by a federal employee's negligent or wrongful act or omission;

5. while acting within the scope of his office or employment;

6. under circumstances where the United States, if a private person, would be liable.

Plaintiff submits this administrative tort claim in order to resolve this dispute or else exhaust administrative remedies so he may seek relief in court pursuant to the FTCA because 1) Defendants are Miguel Cardona, in his official capacity as Secretary of the United States Department of Education, and The United States Department of Education, 2) Plaintiff seeks relief for money damages in the amount of $10,000,000 as

well as the discharge/cancellation of Plaintiff's student loan and reimbursement of the principal amount he has already paid of $4000 for a total of $10,004,000, 3) for injuries to his finances and credit, emotional distress, mental anguishes, and loss of quality of life damages, 4) the injury was caused by a federal employee's negligence, wrongful act, and or omission, 5) the federal employee was acting within the scope of his office or employment, and 6) under circumstances where the United States, if a private person, would be liable.

To further expound upon element 6, if the United States were a private person, Plaintiff would have been able to forego administrative remedies and bring civil suit directly to the court by pleading negligent or fraudulent misrepresentation, fraudulent concealment, nondisclosure, and omission, as well as a claim for deceptive conduct under Pennsylvania's Unfair Trade Practices and Consumer Protection Law.

## 21. Appendices

Because of the nature of Plaintiff's injuries being mental and emotional and not physical, and injuries to his finances, Plaintiff argues the expert opinion of a physician is not required, as well as would place a further financial burden on Plaintiff. It is against Plaintiff's beliefs and financial capacity to attend a physician for emotional distress and mental anguishes in this scenario. Although Plaintiff reserves the right to call upon such an expert witness in court, Plaintiff argues it does not require an expert opinion of a physician for a judge or jury to imagine the emotional distress, mental anguishes, and loss of quality of life damages due to the unnecessary financial burden of student loan payments on Plaintiff in a poor job market where his college education provided no benefits, which has disabled him from becoming an independent adult thus far and led to financial ruin forcing him to move back home to live with his parents. Adding to his injury was the fact that his college degree caused a perception of him as an overeducated, white male which led to affirmative action against him by employers and for which a previous lawsuit (*Mohn v Progressive*) was ruled in favor of the employer.

Plaintiff has provided exhibits/appendices to support his claims. The appendices include documents for the loan in question (Appendix A); Plaintiff's job applications and employment history since graduation from college to show there were seemingly no

benefits of his college education paid for by Defendant's student loan (Appendices B and E, respectively); Plaintiff's relative financial statements, Plaintiff's budget calculations, Plaintiff's credit reports, Plaintiff's rent agreements, and Plaintiff's outstanding debts to show the financial burden imposed upon him by Defendant and the injuries to his finances which caused emotional distress, mental anguishes, and loss of quality of life damages (Appendices C, D, G, F and H, respectively); and the State of Colorado's decision to award Plaintiff unemployment benefits for his retaliatory and discriminatory termination from Progressive Insurance (Appendix I), which, along with documents available from *Mohn v Progressive* and more documents which can be retrieved during discovery and with subpoenas, show the extent of affirmative action against Plaintiff due to employers' perceptions of him as an overeducated, white male despite Plaintiff's high performance at jobs such as with Progressive.

Plaintiff states his periods of unemployment which necessitated debt to survive were not only due to a poor job market for recent college graduates, but also due to affirmative action against him by employers such as Progressive. Because of mal-employment, periods of unemployment which were of no fault of his own, and a lack of savings while living paycheck by paycheck largely in part due to years of student loan payments, after the decision of *Mohn v Progressive*, Plaintiff was forced to leave Colorado midway through a rent agreement which still has a balance and adds to his injury. It should be clear from these appendices and Plaintiff's argument that he would have been able to start a life as an independent adult in Colorado if he never went to college paid for by the loan provided to him by Defendant, for then he would not have been perceived as an overeducated, white male, and likely would not have experienced the extent of affirmative action against him exemplified in *Mohn v Progressive*; and he wouldn't have had to make student loan payments for an education he never implemented in the labor force amongst a majority of coworkers and often even bosses whose income was equal to or greater than Plaintiff but who did not have college educations and so did not need to make student loan payments like Plaintiff.

**22.** Lastly, if this administrative remedy is exhausted, Plaintiff will file a suit under FTCA, and if Plaintiff also finds during discovery that the Department of Education, any

of its officers, loan servicers, and or Federal Reserve banks (which act as the depository for the taxes which fund student loans) are engaging in buying/selling student loan asset-backed securities (SLABS) as well as taking out credit default swaps against these SLABS, then Plaintiff will consider filing a supplemental or additional complaint for fraud, specifically, but not limited to, constructive fraud – for it would then be evident that the Defendant(s), its loan servicers, and or their affiliated banks are artificially inflating a college bubble via mass production of student loans and securitization of these loans for the purpose of betting that the college bubble will pop and profiting from a payout on credit default swaps.

Appendix G-1

**CREDIT SCORE
DISCLOSURE NOTICE**



**Ent Credit Union**
7250 Campus Drive
Colorado Springs, CO 80920-6517
(719) 574-1100
(800) 525-9623
Ent.com

| BORROWER'S NAME AND ADDRESS | DATE |
|---|---|
| | LOAN NUMBER |

### Your Credit Score and the Price You Pay for Credit

| Your Credit Score | |
|---|---|
| **Your credit score** | Your credit score _____  Source: _____  Date: _____ |

| Understanding Your Credit Score | |
|---|---|
| **What you should know about credit scores** | Your credit score is a number that reflects the information in your credit report.  Your credit report is a record of your credit history. It includes information about whether you pay your bills on time and how much you owe to creditors.  Your credit score can change, depending on how your credit history changes. |
| **How we use your credit score** | Your credit score can affect whether you can get a loan and how much you will have to pay for that loan. |
| **The range of scores** | Scores range from a low of _____ to a high of _____.  Generally, the higher your score, the more likely you are to be offered better credit terms. |
| **How your score compares to the scores of other consumers** | FICO                                    Experian  Bar chart — % of consumers with scores in particular range:  320–499: 3%  500–549: 7%  550–599: 10%  600–649: 11%  650–699: 13%  700–749: 14%  750–799: 21%  800–844: 21%  CO      FICO® Score 2 Range |

| Checking Your Credit Report | |
|---|---|
| **What if there are mistakes in your credit report?** | You have a right to dispute any inaccurate information in your credit report. If you find mistakes on your credit report, contact the consumer reporting agency.<br><br>It is a good idea to check your credit report to make sure the information it contains is accurate. |
| **How can you obtain a copy of your credit report?** | Under federal law, you have the right to obtain a free copy of your credit report from each of the nationwide consumer reporting agencies once a year.<br><br>To order your free annual credit report –<br><br>*By telephone:*  Call toll-free: 1-877-322-8228<br><br>*On the web:*  Visit www.annualcreditreport.com<br><br>*By mail:*  Mail your completed Annual Credit Report Request Form (which you can obtain from the Federal Trade Commission's web site at http://www.ftc.gov/bcp/conline/include/requestformfinal.pdf) to:<br><br>Annual Credit Report Request Service<br>P.O. Box 105281<br>Atlanta, GA 30348-5281 |
| **How can you get more information?** | For more information about credit reports and your rights under federal law, visit the Consumer Financial Protection Bureau's web site at www.consumerfinance.gov/learnmore. |

If you applied for credit with a co-borrower or co-signer/guarantor, their credit score(s) may have affected the rate you have received. We are prohibited by law from disclosing a co-borrower's or co-signer/guarantor's credit score to you; co-borrowers will receive separate Credit Score Disclosure Notices.

Appendix G-2



Appendix H-1



**February 2022  Statement**
Open Date: 01/26/2022 Closing Date: 02/23/2022

Page 1 of 3
Account: 4489 9600 0165 6609



**Visa® Platinum Card**
JUSTIN MOHN

**Cardmember Service**   1-866-289-1567
BNK   10   ELN        8              15

| | |
|---|---|
| New Balance | **$6,890.50** |
| Minimum Payment Due | **$149.00** |
| Payment Due Date | **03/22/2022** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay up to a $25.00 Late Fee.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 13 years | $13,763 |
| $238 | 3 years | $8,573 *(Savings=$5,190)* |

If you would like information about credit counseling services, call  866-951-1391.

**Activity Summary**

| | | |
|---|---|---|
| Previous Balance | + | $6,833.77 |
| Payments | - | $155.00 CR |
| Other Credits | | $0.00 |
| Purchases | + | $131.31 |
| Balance Transfers | | $0.00 |
| Advances | | $0.00 |
| Other Debits | | $0.00 |
| Fees Charged | | $0.00 |
| Interest Charged | + | $80.42 |
| **New Balance** | **=** | **$6,890.50** |
| **Past Due** | | **$0.00** |
| **Minimum Payment Due** | | **$149.00** |
| Credit Line | | $7,200.00 |
| Available Credit | | $309.50 |
| Days in Billing Period | | 29 |

**Payment Options:**

 Mail payment coupon with a check

 Pay online at myaccountaccess.com

Pay by phone 1-866-289-1567

Make a payment online OR Please print out and send this portion of statement with payment to the address listed



004489960001656609000014900006890507

| | |
|---|---|
| **Account Number** | 4489 9600 0165 6609 |
| **Payment Due Date** | 3/22/2022 |
| **New Balance** | $6,890.50 |
| **Minimum Payment Due** | $149.00 |

**Amount Enclosed**   $_____

24-Hour Cardmember Service: 1-866-289-1567

. to pay by phone
. to change your address

000010285 01  SP      000638107357900 E

JUSTIN MOHN
145 UPPER ORCHARD DR
LEVITTOWN PA 19056-2632

**Cardmember Service**
P.O. Box 790408
St. Louis, MO  63179-0408

Appendix H-2a



| Account Number  693349 | Statement Period 02/01/22 thru 02/28/22 | Page 1 of 2 |



Appendix H-2b



34608-0.38-10708N11.no1  018116038  1-1

JUSTIN DANIEL MOHN
145 UPPER ORCHARD DR
LEVITTOWN PA 19056-2632

**Questions?  Contact us:**

Member Service:
Co Springs: (719) 574-1100
Toll-Free:    800-525-9623
Online:       Ent.com
Mail:          P.O. Box 15819
               Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ........................................................................................ | 5.00 |
| Checking (1) ..................................................................................... | 27.70 |
| Money Market Savings (1) .............................................................. | 0.00 |
| Other Loans and Lines (1) ............................................................... | 3,387.98 |

**Primary Savings - 00  PRIMARY SAVINGS**                          Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ......................................................... | | 5.00 |
| | | Ending Balance ............................................................... | | 5.00 |

**Basic Checking - 10 BASIC CHECKING**                          Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $27.70 | | $0.00 | | $0.00 | | $0.00 | | $27.70 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ......................................................... | | 27.70 |
| | | Ending Balance ............................................................... | | 27.70 |

**Money Market Savings - 95 MONEY MARKET SAVINGS**                          Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ......................................................... | | 0.00 |
| | | Ending Balance ............................................................... | | 0.00 |



| Account Number  693349 | Statement Period 02/01/22 thru 02/28/22 | Page 2 of 2 |
|---|---|---|

## Line of Credit  -  02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| **9.900%** | **.027123%** | **$4,500.00** | **$1,112.02** |

| Trans Date | Eff Date | Transaction Description | | | | | Balance* |
|---|---|---|---|---|---|---|---|
| | | **Beginning Balance**………………………………………………………….. | | | | | **3,430.07** |
| | | | **Amount** | **Principal** | **Interest Charge** | **Late Fee** | |
| | 02/23 | Payment Home Banking ……………….. | -70.00 | -42.09 | 27.91 | 0.00 | 3,387.98 |
| | | ACH DEPOSIT FAIRLESS CREDIT UNION - JUSTIN | | | | | |
| | | **New Principal Balance** …………………………………………………… | | | | | **3,387.98** |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $27.91 | $58.96 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate.  Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due:                                    Amount: $67.76

**New Principal Balance**……………………………………………………………………………………..          3,387.98

## YEAR-TO-DATE DIVIDEND SUMMARY

Reportable Dividends this Year: …………………………………………………….          0.00
Reportable Dividends in Year: 2021 ………………………………………………          0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**
\*\*

The Visa Foreign Currency Transaction Fee will be assessed to purchases made outside of the United States as well as to online purchases made within the United States but the merchant is located outside the United States
\*\*

No-cost loan payment alternatives are available, please call 800-525-9623 for more information.

Appendix H-3



APPENDIX K - FINAL WRITTEN NOTICE OF DENIAL



UNITED STATES DEPARTMENT OF EDUCATION

OFFICE OF THE GENERAL COUNSEL

August 12, 2022

<u>Via U.S. Postal Service Certified Mail, Return Receipt Requested</u>
Justin Mohn
145 Upper Orchard Drive
Levittown, PA 19056

Re:     <u>Administrative FTCA Claim</u>
        Presented July 5, 2022

Dear Mr. Mohn,

This constitutes the U.S. Department of Education's (Department) determination on an administrative claim that you filed with the Department pursuant to the Federal Tort Claims Act (FTCA). The referenced claim, dated April 19, 2010, was presented to the Department on July 5, 2022.[1] The referenced claim alleges that the Department was negligent and wrongfully acted during your federal student loan application process by misrepresenting, omitting, and deliberately concealing material information. In section 6 of Standard Form 95, you note the date of incident as April 19, 2010.  Your claim seeks damages from the United States in the amount of $10,004,000.

The FTCA, 28 U.S.C. § 2671 *et seq.*, constitutes a limited waiver of sovereign immunity. As such, a claim may be considered only if it concerns a matter in which the United States has consented to suit.  The United States may be held liable under the FTCA for negligent or wrongful acts by federal employees committed while acting within the scope of their employment. 28 U.S.C. § 1346(b).

For the following reasons, your claims cannot be maintained against the United States or its employees pursuant to the FTCA and must be **denied**:

1.  The FTCA does not cover claims arising out of "misrepresentation, deceit, or interference with contract rights." 28 U.S.C. § 2680(h).  Your claim involves your federal student loan, which arises out of a contractual relationship that you have with the Department and thus your claim is not cognizable under the FTCA. Jurisdiction over such a claim would lie, if at all, with the U.S. Court of Federal Claims.

---

[1]  July 5, 2022, the date the referenced claim was received in this office is considered to be the date of presentment pursuant to 34 C.F.R. § 35.2(a). You had misfiled your claim with the United States Marshals Service (USMS) on April 19, 2022. USMS notified you that the Department is the correct Federal Agency your claim shall be presented to. On July 5, 2022, USMS notified the Department of your claim.

400 MARYLAND AVE., S.W. WASHINGTON, D.C. 20202-2110

*Our mission is to ensure equal access to education and to promote educational excellence throughout the Nation*

Justin Mohn
August 12, 2022
Page 2

2.  The FTCA requires a claim be presented to the appropriate Federal Agency within
    two years of accrual. *See* 28 U.S.C. § 2401(b). When the relationship between
    and individual's injury and the alleged tortious act is obscure, courts apply the
    discovery rule to determine when the act accrued. *See Chandler v. Berlin*, 998
    F.3d 965, 971 (D.C. Cir. 2021) (citing *Mullin v. Washington Free Weekly, Inc.*,
    785 A.2d 296, 298-99 (D.C. 2001)) (quoting *Colbert v. Georgetown Univ.*, 641
    A.2d 469, 472 (D.C. 1994). Under the discovery rule, accrual starts when the
    Plaintiff knows or reasonably should have known of the cause of action. *See Doe
    v. Medlantic Health Care Group, Inc.*, 814 A.2d 939, 945 (D.C. 2003) (citing
    *Mullin*, 785 A.2d at 298-99) (quoting *Colbert*, 641 A.2d at 472-73). In section 6
    of Standard Form 95, you note the date of incident as April 19, 2010. You also
    indicate that your personal injuries began in 2015. The Department has concluded
    that your claim began to accrue in 2015, which is when you had actual or
    constructive knowledge of your injuries allegedly caused by the Department's
    negligence.

    Furthermore, you state that you would not have filed this claim against the
    Department if you had been granted relief in *Mohn v. Progressive*. You further
    allege that you discovered the full extent of your injuries on August 24, 2020,
    when your Petition for Writ of Certiorari was denied and argue that you are
    entitled to equitable tolling. However, waiting until your injuries have worsened
    is not a valid reason to equitably toll the applicable statute of limitations. Since
    the present FTCA claim was filed more than two years after your cause of action
    accrued, your claim is untimely

Based on a review of the record and the circumstances involving your claim, I am
denying your claim in the amount of $10,004,000. This letter constitutes the
administrative determination of your claim under the FTCA.

This letter constitutes a notice of final determination, as required by 28 U.S.C. § 2401(b).
You are entitled to:

1.  Request reconsideration of this final agency action from the Assistant General
    Counsel, Division of Business and Administrative Law, U.S. Department of
    Education, pursuant to Department of Justice regulations set forth at 28 C.F.R. §
    14.9, based on newly discovered evidence, within six months from the date of
    mailing of this administrative determination; or

2.  In the alternative, institute suit in the appropriate United States District Court
    within six months from the date of mailing of this administrative determination,
    pursuant to 28 U.S.C. § 2401(b).



Justin Mohn
August 12, 2022
Page 3

Michael S. Taylor
Acting Assistant General Counsel
Division of Business and Administrative Law

Appendix L - Defendant Communication 1

Hello Office for Civil Rights,

I am looking for the portal to submit an administrative tort claim under the Federal Tort Claims Act against the Department of Education to start the administrative remedy process. The complaint is for negligence, wrongful act, and or omission in regards to a federal student loan. Is this the correct portal to file said complaint? If not, would you be able to provide me a link of where I should submit said complaint?

All the best,

Justin Mohn
267-370-6608

---

 **FSA Case Teams** <CaseTeams@ed.gov>                                                                    Wed, Apr 20, 9:23 AM     ☆     ↰

to me ▾

Thank you for contacting Federal Student Aid's (FSA's) School Eligibility Service Group. Your concerns are important to us.

You must submit your complaint, question, or concern using the Federal Student Aid Feedback System, which can be accessed at the following website: StudentAid.gov/feedback. If you prefer to speak with an FSA representative to submit your complaint, you may do so by calling toll-free at 1-844-651-0077.

Thank you, and we look forward to assisting you with your complaint.

Resolution and Referral Management Group

Federal Student Aid

U.S. Department of Education

**From:** Justin Mohn <justindmohn@gmail.com>
**Sent:** Tuesday, April 19, 2022 2:25 PM
**To:** OCR <OCR@ed.gov>
**Subject:** Administrative Tort Claim - Mohn v Cardona, et al



Appendix M - Mail Receipts

Appendix M-1



Appendix M-2



Appendix M-3

**Tracking Number:** 70210950000091264723                                              R

Your item was delivered to the front desk, reception area, or mail room at 7:33 am on April 25, 2022 in WASHINGTON, DC 20202.

**Status**

✓ **Delivered, Front Desk/Reception/Mail Room**

April 25, 2022 at 7:33 am
WASHINGTON, DC 20202

USPS Tracking Plus® Available ﹀

Get Updates ﹀

Delivered

| Text & Email Updates | ﹀ |
| --- | --- |
| Tracking History | ﹀ |
| USPS Tracking Plus® | ﹀ |
| Product Information | ﹀ |

See Less ︿

Appendix M-4

**Tracking Number:** 9590940268611104803347

**Status**

**Return Receipt Associated**

April 21, 2022 at 4:02 pm

Your package is on its way to a USPS facility. Sign up to **get updates**, and we'll send you a delivery date and time when available.

**USPS Tracking Plus® Available** ⌄

Pre-Shipment

| Text & Email Updates | ⌄ |
|---|---|
| Tracking History | ⌄ |
| USPS Tracking Plus® | ⌄ |
| Product Information | ⌄ |

Appendix N - Defendant's Electronic Acknowledgment

July 7, 2022

Dear Justin Mohn,

Thank you for contacting the U.S. Department of Education's Office of Federal Student Aid.

We have received your complaint regarding the Federal Direct Student Loans that are currently being serviced by MOHELA.

Your concern, as we understand it, is that you are submitting an administrative tort claim under the Federal Tort Claims Act (FTCA) against the U.S. Department of Education ("Department of Education") to begin the administrative remedy process. Your desired outcome is to file a lawsuit against the Department of Education, in the event the administrative remedy process has been exhausted, seeking compensation and the discharge of your outstanding loan balance.

The Department of Education offers specific programs in which Federal Direct Loans may be fully, or partially forgiven; however, these programs are only considered if a borrower meets specific qualifications. In particular, the Department of Education offers programs such as: Teacher Loan Forgiveness, Public Service Loan Forgiveness, and Total and Permanent Disability Discharge. The Department does not forgive student loans solely based off request.

You may obtain more information regarding loan forgiveness at studentaid.gov/manage-loans/forgiveness-cancellation.

Pursuant to your Master Promissory Note, you agreed to and are obligated to pay the Department of Education all sums disbursed under the terms of the Promissory Note, plus interest and all other charges, fees that may be due. Payments made to the servicer of your student loans must satisfy all outstanding interest prior to being applied to the principal of your loans.

If the school that you attended committed fraud by doing something or failing to do something, or otherwise violated applicable state law related to your loans or the educational services you paid for, you may be eligible for the Borrower Defense to Repayment Discharge. Please visit StudentAid.gov/borrower-defense for information. This page also includes a link to the Application for Borrower Defense to Loan Repayment (borrower defense application). If you have questions, you may call the Borrower Defense Hotline toll-free at 1-855-279-6207. Representatives are available Monday through Friday from 8 a.m.–8 p.m. Eastern time (ET). If you wish to send a completed borrower defense application or check the status of a previously submitted borrower defense application, you may send an email to BorrowerDefense@ed.gov.

On April 19, 2022, the U.S. Department of Education (ED) announced several changes and updates that will bring borrowers closer to forgiveness under IDR plans. These adjustments to accounts include conducting a one-time revision of IDR payment counters. ED will begin work on implementing these changes immediately, but borrowers will not see the effect in their accounts until Fall of 2022, at soonest.

We have provided some information on these changes below. More information on these upcoming changes is available at: https://studentaid.gov/announcements-events/idr-account-adjustment.

**One-Time Payment Count Revision for Eligible IDR Borrowers**

- As part of this initiative, ED will conduct a one-time revision of IDR-qualifying payments for all William D. Ford Federal Direct Loan (Direct Loan) Program and federally managed Federal Family Education Loan (FFEL) Program loans.
- ED will conduct a one-time account adjustment to borrower accounts that will count time toward IDR forgiveness, including
  - Any months in which you had time in a repayment status, regardless of the payments made, loan type, or repayment plan;
  - 12 or more months of consecutive forbearance or 36 or more months of cumulative forbearance toward IDR and PSLF forgiveness;
  - Months spent in deferment (with the exception of in-school deferment) prior to 2013; and
  - Any time in repayment prior to consolidation on consolidated loans.
- Any borrower with loans that have accumulated time in repayment of at least 20 or 25 years will see automatic forgiveness, even if you are not currently on an IDR plan.

At this time, we cannot confirm if you will receive immediate forgiveness, how much additional time may be included as "qualifying repayment" based on this announcement, or when approximately your loans may be forgiven based on this announcement. MOHELA will receive guidance regarding implementation from FSA no sooner than Fall 2022.

This one-time account adjustment will be applied to accounts after January 1, 2023. All borrower accounts will be included in this review, as long as such accounts have at least one Direct Loan or one federally managed FFELP loan, no matter if they were previously or currently enrolled in an IDR plan.

If you currently work or previously worked full-time for a government or not-for-profit, you may qualify for Public Service Loan Forgiveness (PSLF). Now, for a limited time through October 31, 2022, borrowers may receive credit for past periods of repayment that would otherwise not qualify for PSLF. To review this information in greater detail, please visit https://studentaid.gov/announcements-events/pslf-limited-waiver.

To ensure you receive credit for payments during this Limited Waiver, please apply for PSLF no later than October 31, 2022. Please note, this program will also be affected by the change mentioned for IDR payment count revision.

Once the COVID-19 forbearance ends, you will resume repayment on the Revised Pay As You Earn (REPAYE) plan, with a monthly payment of $0.00. This monthly payment amount will expire after the July 19, 2023, due date.

After entry into the REPAYE plan, annual recertification of your income and family size will be needed to determine whether you are still eligible for a reduced payment. Near the end of the 44-month period, your monthly payment amount will need to be recalculated based on your family size, adjusted gross income and student loan debt.

Under REPAYE, after a certain number of years of qualifying payments made toward your loans (20 years if all of your loans were taken out for undergraduate study, or 25 years if any loans were taken out for graduate or professional study), any remaining balance that you have will be forgiven. Please note, however, that you are unable to accumulate qualifying payments during periods of most forbearance or deferment. However, periods of the COVID-19 Administrative Forbearance, and periods of the Economic Hardship Deferment will qualify towards forgiveness.

On March 20, 2020, the office of Federal Student Aid suspended loan payments, stopped collections on defaulted loans, and set interest rates to 0%. As a result, an Administrative Forbearance and a temporary 0% interest rate have been applied to your loans, effective March 13, 2020. These student loan flexibilities for the COVID-19 emergency have been extended through August 31, 2022.

All months your account has been in forbearance due to the COVID-19 emergency will count towards your eventual discharge.

Thank you for your inquiry.

Sincerely,

Federal Student Aid

*To respond to this email, please reply to this email thread without modifying the Subject line. That way, your response will automatically attach to your case.*

Appendix O - USMS Letter



**U.S. Department of Justice**

United States Marshals Service

*Office of General Counsel*

*Washington, DC 20530-0001*

July 5, 2022

CERTIFIED MAIL # 7019 1640 0001 0200 3233

Justin Mohn
145 Upper Orchard Drive
Levittown, PA 19056

**Re: Administrative Tort Claim OGC #53379**

Dear Mr. Mohn:

This responds to the above-referenced administrative tort claim received by the United States Marshals Service (USMS) on April 19, 2022, in the amount of $10,004,000.00. In your claim, you allege that on April 19, 2010, you suffered mental anguish, emotional distress and loss of quality of life due to damages to finances and credit. You also claim inability to repay a student loan.

The applicable provisions of the Federal Tort Claims Act (FTCA) [28 U.S.C. §§ 1346(b), 2401(b), 2671, et seq.] provide for the payment of claims which arise from the negligent or wrongful act or omission of an employee of the Federal Government while acting within the scope of his or her employment, under circumstances where the United States, if a private person, would be liable to the claimant in accordance with the law of the place where the act or omission occurred.

We are referring this matter to the U.S. Department of Education, the federal agency responsible for the final determination of your claim, pursuant to 28 C.F.R. §14.2(b)(1). Please address any future correspondence concerning this matter to: U.S. Department of Education, Office of General Counsel, 400 Maryland Avenue, SW, Washington, D.C. 20202.

Sincerely,

Lisa M. Dickinson
General Counsel

cc: U.S. Department of Education

Appendix P



Appendix Q - Communication from USMS

 **USMSTORTClaims** <USMSTORTClaims@usdoj.gov>

to me ▼

https://www2.ed.gov/about/offices/list/ocr/complaintintro.html

Mr. Mohn,

Please see the attached link in regards to your claim against the US department of education.

Best,



USMSTortClaims
U.S. Marshals Service, Office of General Counsel
Crystal Gateway 3, 15th Floor
Washington, DC 20530-0001
Telephone: 703-740-3943
Facsimile: 703-740-3980

•••

**B-1. Jobs Applications living in PA as recent graduate, before moving to CO**

These are all the job applications, to the best of Plaintiff's knowledge and on file, from his time of graduation in May of 2014 to when he moved to Colorado in October of 2015. This data is grouped into 2 sections: job applications to USAjobs, and other job applications.

**Usajobs.gov**

Control Number: 370950900
Agency: Securities and Exchange Commission
Job Title: Recent Graduate – Economist

Control Number: 368390700
Department: Department of Defense
Agency: Defense Contract Audit Agency
Job Title: Auditor (Recent Graduate)

Control Number: 368399500
Department: Department of Defense
Agency: Defense Contract Audit Agency
Job Title: Auditor (Recent Graduate)

Control Number: 370486400
Department: Department of the Navy
Agency: Naval Education and Training Command
Job Title: DON Recent Graduate Program (Financial Management Analyst)

Control Number: 371193800
Department: Department Of Commerce
Agency: Bureau of Economic Analysis
Job Title: ECONOMIST (Recent Graduates)

Control Number: 371502600
Department: Department of Defense
Agency: Defense Information Systems Agency
Job Title: Pathways Recent Graduate Budget Analyst

Control Number: 371415600
Agency: National Credit Union Administration
Job Title: Credit Union Examiner

Control Number: 371440800
Agency: National Credit Union Administration
Job Title: Credit Union Examiner

Control Number: 370111500
Department: Department Of The Treasury

Agency: Treasury, Departmental Offices
Job Title: International Economist
Series & Grade: GS-0110-11/14
Announcement #: 14-DO-510P

Control Number: 370029200
Department: Department Of The Treasury
Agency: Office of the Comptroller of the Currency
Job Title: Research Assistant
Series & Grade: NB-0301-03
Announcement #: MP-LS-14-051D
Control Number: 370639400

Department: Department Of Homeland Security
Agency: Immigration and Customs Enforcement
Job Title: INTELLIGENCE RESEARCH SPECIALIST
Series & Grade: GS-0132-11/13
Announcement #: DAL-INT-1125970-DEU-JLS

Control Number: 370333200
Department: Department Of Transportation
Agency: Federal Aviation Administration
Job Title: Engineering Research Psychologist
Series & Grade: FG-0180-11/12
Announcement #: ACT-ANG-14-KNE25-35690

Control Number: 371067700
Department: Department Of The Interior
Agency: Geological Survey
Job Title: Research Ecologist, GS-0408-12 (PAC-JD-DEU)
Series & Grade: GS-0408-12
Announcement #: PAC-2014-0512

Control Number: 370716800
Department: Department Of Veterans Affairs
Agency: Veterans Affairs, Veterans Health Administration
Hiring Organization: Department of Veterans Affairs Medical Center at Syracuse NY
Job Title: Research Psychologist
Series & Grade: GS-0180-00
Announcement #: WV-14-SHa-1122259

Control Number: 370332700
Department: Department Of Transportation

Agency: Federal Aviation Administration
 Job Title: Engineering Research Psychologist
Series & Grade: FG-0180-11/12
 Announcement #: ACT-ANG-14-KNE25-35691

Control Number: 368328100
Department: Department of Defense
Agency: National Defense University
 Job Title: Research Analyst / Assistant Research Fellow
 Series & Grade: AD-1701-01
 Announcement #: NDU-14-047-1107040

Control Number: 370339100
Department: Department of the Army
Agency: U.S. Army Communications Electronics Command
 Job Title: Operations Research Analyst
 Series & Grade: GS-1515-11/12
 Announcement #: NEAG140098741123499D

Control Number: 370145900
Department: Department of the Army
Agency: HQDA Field Operating Agencies and Staff Support Agencies
 Job Title: Research Psychologist (Recent Graduate)
 Series & Grade: GS-0180-12
 Announcement #: NCMD140028651121962D

Control Number: 370074700
Department: Department Of Veterans Affairs
Agency: Veterans Affairs, Veterans Health Administration
 Job Title: Public Affairs Specialist
 Series & Grade: GS-1035-12
 Announcement #: PG-14-NRT-1108267

Control Number: 369373000
Department: Department Of Agriculture
Agency: Agriculture, Rural Housing Service
 Job Title: Area Technician
 Series & Grade: GS-1101-05/06
 Announcement #: DEU-PA-2014-4651

Control Number: 370201600
Department: Department Of Housing And Urban Development
Agency: Assistant Secretary for Policy Development and Research
 Job Title: Student Trainee
 Series & Grade: GS-0199-07
 Announcement #: PW14-260-MBz

3

Control Number: 368639500
Department: Department Of Transportation
Agency: Federal Aviation Administration
Job Title: Economist
Series & Grade: FV-0110-I/J
Announcement #: AWA-APO-14-0011AH-35115

Control Number: 369918800
Agency: Environmental Protection Agency
Job Title: Pathways Recent Graduates - Environmental Protection Specialist
Series & Grade: GS-0028-09
Announcement #: LV-R9-OT-2014-0002

Control Number: 370187800
Department: Department Of Transportation
Agency: Federal Aviation Administration
Job Title: Writer/Editor
Series & Grade: FV-1082-I
Announcement #: ACT-ANG-14-MAQF3-35376

Control Number: 366618500
Department: Department Of Homeland Security
Agency: Customs and Border Protection
Job Title: AGRICULTURE OPERATIONS MANAGER
Series & Grade: GS-0401-13
Announcement #: MHCMP-1088837-IC

Control Number: 368531000
Department: Department of the Air Force
Agency: Air National Guard Units (Title 32)
Job Title: PUBLIC AFFAIRS SPECIALIST
Series & Grade: GS-1035-09
Announcement #: OKANG 58-14

Control Number: 369596500
Department: Department Of Homeland Security
Agency: Customs and Border Protection
Hiring Organization: Office of International Trade
Job Title: Economist
Series & Grade: GS-0110-09/11
Announcement #: IHC-1117426-SD-DE

Control Number: 368440300
Department: Department Of Labor
Agency: Bureau of Labor Statistics

4

Job Title: Economist
Series & Grade: GS-0110-07
Announcement #: WA1102716-TRD

Control Number: 369919200
Agency: Environmental Protection Agency
Job Title: Pathways Recent Graduates - Environmental Engineer/Physical Scientist/Life Scientist
Series & Grade: GS-0401/0819/1301-07/09
Announcement #: LV-R9-OT-2014-0004

Control Number: 370187700
Department: Department Of Transportation
Agency: Federal Aviation Administration
Job Title: Writer/Editor
Series & Grade: FV-1082-H
Announcement #: ACT-ANG-14-MAQF3-35372

Control Number: 370768200
Department: Department of the Army
Agency: Field Operating Offices of the Office of the Secretary of the Army
Job Title: General Engineer (Recent Graduate)
Series & Grade: GS-0801-07
Announcement #: NCAT140792091127657PR

Control Number: 370625600
Department: Department of the Army
Agency: Field Operating Offices of the Office of the Secretary of the Army
Job Title: General Engineer (Recent Graduate)
Series & Grade: GS-0801-07
Announcement #: NCAT140798641126433PR

Control Number: 371372200
Agency: U.S. International Trade Commission
Hiring Organization: Applied Economics Division
Job Title: International Economist, GS-0110-09 (Pathways-Recent Graduates)
Series & Grade: GS-0110-09
Announcement #: EX-14-060-EM

Control Number: 371731300
Department: Department of Defense
Agency: Defense Contract Audit Agency
Job Title: Auditor (Recent Graduate)
Series & Grade: GS-0511-07/09
Announcement #: DCAA-14-21-WE-1135870

5

Control Number: 368328100
Department: Department of Defense
Agency: National Defense University
 Job Title: Research Analyst / Assistant Research Fellow
 Series & Grade: AD-1701-01
 Announcement #: NDU-14-047-1107040

Control Number: 371773200
Department: Department Of The Interior
Agency: Bureau of Reclamation
 Job Title: Natural Resources Specialist, GS-0401-07 (PRG)(LL)
 Series & Grade: GS-0401-07
 Announcement #: BR-MP-2014-169

Control Number: 371807900
Department: Department Of Veterans Affairs
Agency: Veterans Affairs, Veterans Health Administration
 Job Title: BUDGET ANALYST (RECENT GRADUATE)
 Series & Grade: GS-0560-05/07
 Announcement #: VG-14-ENJ-1136365

Control Number: 371424500
Agency: National Credit Union Administration
 Job Title: Credit Union Examiner
 Series & Grade: CU-0580-07/09
 Announcement #: RV-14-RG-1133245

Control Number: 370483600
Department: Department of Defense
Agency: Defense Contract Audit Agency
 Job Title: Auditor (Recent Graduate)
 Series & Grade: GS-0511-07/09
 Announcement #: DCAA-14-43-FD-1125253

Control Number: 371699400
Agency: Social Security Administration
 Job Title: Claims Representative (Chamorro) (Recent Graduates)
 Series & Grade: GS-0105-05/07
 Announcement #: RG-SC1135551-14-LJP

Control Number: 384456300
Department: Department Of Agriculture
Agency: Food Safety and Inspection Service
Job Title: Consumer Safety Inspector

6

Control Number: 382201800
Department: Department of Defense
Agency: Defense Logistics Agency
Job Title: Quality Assurance Specialist (Recent Graduates)
Series & Grade: GS-1910-07
Announcement #: PH-15-JM-1219445

Control Number: 385286300
Department: Department Of Justice
Agency: Drug Enforcement Administration
Job Title: Purchasing Agent

Control Number: 379497100
Department: Department Of Health And Human Services
Agency: Food and Drug Administration
Job Title: Consumer Safety Officer, GS-0696-5/7/9

Control Number: 381870400
Department: Department of Defense
Agency: Defense Logistics Agency
Job Title: Auditor (Recent Graduates)
Series & Grade: GS-0511-07
Announcement #: PH-15-JM-1220560

Control Number: 381908400
Department: Department of the Navy
Agency: Naval Supply Systems Command
Job Title: DON Recent Graduates Program (Logistics Management Specialist)

Control Number: 373637300
Department: Department Of Agriculture
Agency: Departmental Administration
Job Title: Program Analyst

Control Number: 377724100
Department: Department Of Agriculture
Agency: Agricultural Marketing Service
Job Title: Agricultural Commodity Grader
Series & Grade: GS-1980-05/09
Announcement #: 24FV-AMS-MA-2014-0054

Control Number: 382201800
Department: Department of Defense
Agency: Defense Logistics Agency
Job Title: Quality Assurance Specialist (Recent Graduates)
Series & Grade: GS-1910-07

Announcement #: PH-15-JM-1219445

Control Number: 381870400
Department: Department of Defense
Agency: Defense Logistics Agency
Job Title: Auditor (Recent Graduates)
Series & Grade: GS-0511-07
Announcement #: PH-15-JM-1220560

Control Number: 377724100
Department: Department Of Agriculture
Agency: Agricultural Marketing Service
Job Title: Agricultural Commodity Grader
Series & Grade: GS-1980-05/09
Announcement #: 24FV-AMS-MA-2014-0054

Control Number: 379485700
Department: Department Of Health And Human Services
Agency: Food and Drug Administration
Job Title: Consumer Safety Technician (OA), GS-0303-05
Series & Grade: GS-0303-05
Announcement #: FDA-ORA-DE-14-1200017-SD

Control Number: 379497100
Department: Department Of Health And Human Services
Agency: Food and Drug Administration
Job Title: Consumer Safety Officer, GS-0696-5/7/9
Series & Grade: GS-0696-05/09
Announcement #: FDA-ORA-DE-14-1200170-SD

Control Number: 377724100
Department: Department Of Agriculture
Agency: Agricultural Marketing Service
Job Title: Agricultural Commodity Grader
Series & Grade: GS-1980-05/09
Announcement #: 24FV-AMS-MA-2014-0054

Control Number: 370483600
Department: Department of Defense
Agency: Defense Contract Audit Agency
Job Title: Auditor (Recent Graduate)
Series & Grade: GS-0511-07/09
Announcement #: DCAA-14-43-FD-1125253

Control Number: 369596500
Department: Department Of Homeland Security

Agency: Customs and Border Protection
Hiring Organization: Office of International Trade
Job Title: Economist
Series & Grade: GS-0110-09/11
Announcement #: IHC-1117426-SD-DE

Control Number: 370339100
Department: Department of the Army
Agency: U.S. Army Communications Electronics Command
Job Title: Operations Research Analyst
Series & Grade: GS-1515-11/12
Announcement #: NEAG140098741123499D

Control Number: 370483600
Department: Department of Defense
Agency: Defense Contract Audit Agency
Job Title: Auditor (Recent Graduate)
Series & Grade: GS-0511-07/09
Announcement #: DCAA-14-43-FD-1125253

Control Number: 368399500
Department: Department of Defense
Agency: Defense Contract Audit Agency
Job Title: Auditor (Recent Graduate)
Series & Grade: GS-0511-09
Announcement #: DCAA-14-88-MA-1107762

Control Number: 368390700
Department: Department of Defense
Agency: Defense Contract Audit Agency
Job Title: Auditor (Recent Graduate)
Series & Grade: GS-0511-09
Announcement #: DCAA-14-86-MA-1107686

Control Number: 371372200
Agency: U.S. International Trade Commission
Hiring Organization: Applied Economics Division
Job Title: International Economist, GS-0110-09 (Pathways-Recent Graduates)
Series & Grade: GS-0110-09
Announcement #: EX-14-060-EM

Control Number: 371699400
Agency: Social Security Administration
Job Title: Claims Representative (Chamorro) (Recent Graduates)
Series & Grade: GS-0105-05/07
Announcement #: RG-SC1135551-14-LJP

Control Number: 394017600
Department: Department Of Agriculture
Agency: Agricultural Marketing Service
Job Title: Agricultural Commodity Grader (Fruit and Vegetable)
Series & Grade: GS-1980-05/09
Announcement #: 6FV-AMS-MA-2015-0209

Control Number: 396598700
Department: Department of Defense
Agency: Defense Contract Management Agency
 Hiring Organization: Defense Contract Management Agency, DCMA Operations Directorate,
Eastern Regional Command
Job Title: Quality Assurance Specialist
Series & Grade: GS-1910-11
Announcement #: SWH815EHA5881421339915

Control Number: 394017600
Department: Department Of Agriculture
Agency: Agricultural Marketing Service
Job Title: Agricultural Commodity Grader (Fruit and Vegetable)
Series & Grade: GS-1980-05/09
Announcement #: 6FV-AMS-MA-2015-0209

Control Number: 384114000
Department: Department Of Agriculture
Agency: Food Safety and Inspection Service
Job Title: Food Inspector
Series & Grade: GS-1863-05/07
Announcement #: FSIS-2014-OCR-0010

Control Number: 385286300
Department: Department Of Justice
Agency: Drug Enforcement Administration
Job Title: Purchasing Agent
Series & Grade: GS-1105-05
Announcement #: F-PH-15-1187770-DEU-GYF

Control Number: 369918800
Agency: Environmental Protection Agency
Job Title: Pathways Recent Graduates - Environmental Protection Specialist
Series & Grade: GS-0028-09
Announcement #: LV-R9-OT-2014-0002

Control Number: 370145900
Department: Department of the Army
Agency: HQDA Field Operating Agencies and Staff Support Agencies

10

Job Title: Research Psychologist (Recent Graduate)
Series & Grade: GS-0180-12
Announcement #: NCMD140028651121962D

**<u>Other jobs</u>**

Administrative Assistant
Premier Members Federal Credit Union
08/18/15

Proposal Editor
SpaceX
8/11/15

Associate Buyer
SpaceX
8/11/15

Finance Coordinator
SolarCity
8/2/15

County of Bucks
- 2710 - Administrative Assistant 45 WPM
- 2734 - Veterans Assistant
5/12/2015

Financial Solutions Guide (Broomfield Branch)
Elevations Credit Union
2/26/2015

Financial Assistant II
First Tech Federal Credit Union
2/19/2015

Credit Union of Colorado
2/19/2015

Associate, Finance
Privateer Holdings
2/5/2015

Credit Representative / Loan Officer
Farm Credit East, ACA
2/5/2015

11

Barnes & Noble | Nook Media - Marketing Assistant
Nov 12, 2014
Barnes & Noble | Nook Media – Bookseller
Oct 3, 2014

Nutrition Educator
PHMC
Oct 1, 2014

Grain Sampler/Inspector
D.R. Schaal Agency, Inc. - Bordentown, NJ
Sep 23, 2014

American Heritage Federal Credit Union
Sep 1, 2014

Financial Analyst – Total Access
Airgas
Aug 21, 2014

First Notice of Loss Associate
NJM
Aug 20, 2014

Food Safety Manager -  Job: 253620
Amazon
Aug 20, 2014

Food Specialist
Learning Care Group
8/18/14

Cenlar FSB
Jul 11, 2014

Univest Corporation
Jul 3, 2014

TruMark Financial Credit Union
Jun 30, 2014

Electronic Content Editor (Optimizer)
Advertising Specialty Institute
Jun 16, 2014

Financial Administrative Assistant

Nestle
Jun 12, 2014

Maintenance Supervisor-FRE00328
Cargill
Jun 12, 2014

A01255 - Team Leader Production
ConAgra Foods
Jun 12, 2014

Commonwealth of Pennsylvania Bureau of State Employment
Economic Development
06/06/2014

Financial Reporting Analyst
Heineken
6/6/2014

Two Full Time Loan Processors
Trumark Financial
6/6/2014

Director of Human Resources
Source4Teachers
6/4/2014

Seed Technician-00TY7
Monsanto
May 16, 2014

Labor Economist/Writer
Congressional Budget Office (CBO)
May 18, 2014

## Appendix B-2. Job Applications in Colorado 2015-2017

These are all Plaintiff's job applications to the best of Plaintiff's knowledge that he has electronic records of from around the time of his arrival in Colorado in October of 2015 until his last day of employment at Progressive Insurance in August of 2017.

Apogee Engineering
Feb 13, 2017

Help Desk Technical Support
Vencore
Feb 12, 2017

Forwarding Candidates
OZMINERALS - Colorado Springs, CO
Feb 12, 2017

Office Representative - State Farm Agent Team Member (Base salary + commission)
Dan Lewis - State Farm Agent
Feb 12, 2017

Technical Writer and Trainer
MTSI
Feb 12, 2017

R0001506 Customer Service and Sales Representative - Insurance Policy Service (Auto) and Bank Servicing (A0077481)
USAA
02/11/2017

Business Account Executive
Comcast - Colorado Springs, CO
2/11/2017

Insurance Sales/ Financial Advisor
New York Life - Colorado Springs, CO
2/11/2017

Human Resources Assistant
OfficeTeam - MONUMENT, CO 80132-3415
2/11/2017

Account Associate - State Farm Agent Team Member (Base salary + commission)
Chris Sutherland - State Farm Agent - Colorado Springs, CO 80922
2/11/2017

1

Accountant / Bookkeeper
Cornelius CPAs - Denver, CO 80231
2/11/2017

Retail Sales Manager
Nature's Gift Shop - Pueblo, CO 81007
2/11/2017

Retail General Manager
The Green Solution - Pueblo, CO
2/11/2017

Advertising Account Executive - Colorado Springs
CULTURE Magazine - Colorado Springs, CO
2/11/2017

Financial Services Representative
Centennial State Financial, A Member of the MassMutual Financial Group - Colorado Springs,
CO
2/11/2017

Budget Analyst - USAF Academy
Apogee Engineering - Colorado Springs CO
2/11/2017

Credit Analyst III
Peoples National Bank
2/11/2017

Financial Analyst-08351
University of Colorado
2/11/2017

Finance Analyst (Government)
ATT
2/11/2017

California Casualty Management Company
2/11/2017

Financial Advisor
America's Retirement Store
2/11/2017

Customer Service Representative / Utilities Research
CWIS, LLC - Colorado Springs, CO

2

2/11/2017

Coordinator 1, Call Volume Control
Comcast
2/11/2017

Insurance Customer Service Representative
American Family Insurance
2/11/2017

Customer Service Associate
Farmers Insurance
2/11/2017

Customer Service Representative
Momentum Incorporated
2/11/2017

Data Researcher, Cannabis Industry (Virtual Remote)
Cannabiz Media
Feb 4, 2017

Skinny Pineapple
Feb 4, 2017

The Cannabist Editor
The Denver Post
2/4/2017

Flower Team/Grow Hand
Good Meds
Feb 4, 2017

Director of Human Resources
Vangst
Feb 4, 2017

Copywriter
The Green Solution
Feb 4, 2017

Controller/Accounting Manager
RiverRock Cannabis
Feb 4, 2017

Accounting Specialist/Bookkeeper
Craft
Feb 4, 2017

Entry-Level Grower
Herbs 4 You
Feb 4, 2017

Office Team Lead
Apothecanna
Feb 4, 2017

R999 Claims Service Adjuster
CSAA Insurance Group
09/07/2016

Comcast Customer Experience Rep
Comcast
Jul 29, 2016

Chemistry Analyst (GC)
Rm3 Labs
7/24/16

Inventory/METRC Specialist
Vangst Talent - Louisville, CO
7/24/16

Accounting Specialist
Starbuds
7/24/16

Retail Store Manager
Gradujuana
7/24/16

Customer Service Representative
O.penVAPE
7/24/16

Accounts Payable/ Purchasing
Craft710
7/24/16
Batch:64 Sales Manager
Batch:64
7/24/16

4

Inventory Specialist - Budtender - Cannabis - Marijuanna Dispensary
The Grass Station
7/24/16

Human Resource Specialist
Vicente Sederberg LLC
7/24/16

Administrative Assistant
NCIA
7/24/16

Computer (IT) Onsite/Remote Support Representative
Data Voice Options
7/24/16

Full Charge Bookkeeper
ADD STAFF, Inc.
7/24/16

Retail Hourly Associate
King Soopers
7/24/16

Air Academy Federal Credit Union
7/24/16

IT Accounts Supervisor
Peak Vista Community Health Centers
Jul 23, 2016

Inbound Sales Advisor
InnoSource
Jul 23, 2016

Personal Banker
KeyBank
Jul 23, 2016

VS - Food and Beverage Associate
VillaSport Athletic Club and Spa
Jul 23, 2016

Office Manager/Bookkeeper
Front Range Electric
Jul 23, 2016

MMJ Ancillary Start-up, Equity-based Opportunities
Back Country Ventures, LLC
Jul 23, 2016

Corporate Economist - Sales and Load Forecasting position
Colorado Springs Utilities
Jul 17, 2016

Assistant General Manager
Sunbird Restaurant
Jul 17, 2016

OFFICE MANAGER AND PROCUREMENT SPECIALIST
Early Connections Learning Center
Jul 17, 2016

General Manager
Larkburger
Jul 17, 2016

Restaurant Manager
Wendy's
Jul 17, 2016

Restaurant Assistant Manager
Smashburger
Jul 17, 2016

Farm Machinery Operators
Jul 17, 2016

Bookkeeper For Property Management Firm
Citadel Realty LLC
Jul 17, 2016

Head Cashier
Lowe's
Jul 17, 2016

Cashier
Sprouts Farmers Market's 313
Jul 17, 2016

Insurance Agent/Customer Service Representative
American Insurance Exchange, Inc
Jul 17, 2016

6

Customer Account Service Representative
Colorado Springs Utilities
Jul 17, 2016

Part-Time Broker Assistant
Weidner Financial
Jul 17, 2016

Executive Assistant to the President and CEO
Challenger Homes
Jul 17, 2016

Garden Ranch Center - Facilities Technician II
YMCA
Jul 17, 2016

Service Representative
24 Hour Fitness
Jul 17, 2016

Home Based Ordering Specialist (Work from Home), Team Supervisor (Call Center Supervisor)
SYNQ3 Restaurant Solutions
Jul 16, 2016

Collection Specialist
Credit Service Company
7/16/2016

Customer Service Specialist Part Time
American Courier Corporation
7/16/2016

Shift Manager
Black Bear Diner – Academy
7/16/2016

Music Instrument and Voice Instructors
Taylor Robinson Music
7/16/2016

The Boston Beer Company
7/16/2016

Relationship Banker
TCF Bank
7/16/2016

7

Assistant Grocery Manager
Sprouts Farmers Market's 329
7/16/2016

Whole Foods Market
7/16/2016

Retail Store Manager
LivWell Enlightened Health
7/15/2016

Accounting Clerk
Lexus of Colorado Springs
Jul 10, 2016

Bookkeeper (part-time)
Environment Control
Jul 10, 2016

Regional Sales Rep -- Colorado
Apothecanna
Jul 10, 2016

Retail Sales
LivWell Enlightened Health
Jul 10, 2016

Business Development Specialist
Employer Name: NCIA
Jul 10, 2016

Budtender
High Street Growers, LLC
Jul 10, 2016

Financial Analyst / Accountant - International
Mine Site Technologies
Jul 10, 2016

Client Success Manager
Gradujuana
Jul 10, 2016

Wholesale Director
Native Roots
Jul 10, 2016

FT Highly Skilled Customer Service Specialist
Crazy Scrubs, Inc
Jul 10, 2016

Outbound Call/Sales Specialist - USA Cannabis Directory
Imagine Media Partners, LLC
Jul 10, 2016

Brand Ambassador
Wana Brands
Jul 10, 2016

Budtender - Louisville
Gradujuana
Jul 10, 2016

Personal Banker
KeyBank
Jul 10, 2016

Account Manager
The Rainmaker Group
Jul 10, 2016

Insurance Customer Service and Sales Representative
Farmers Insurance Agency
Jul 10, 2016

Customer Service Representative
Bestop, Inc.
Jul 10, 2016

PT Budtenders Wanted
New Age Medical
Jul 10, 2016

Outbound Call Center Representative
AppleOne
Jul 10, 2016

Team Supervisor (Call Center Supervisor)
SYNQ3 Restaurant Solutions
Jul 10, 2016
Human Resources Leader
Comcast
Jul 10, 2016

Customer Service Call Center Representative
Progressive
Jul 10, 2016

Accountant I/II,
Actuarial Analyst,
Claims Adjuster, and
Customer Care Specialist
California Casualty
Jul 10, 2016

Senior Business Development Agent - Work from Home
Intelemark
Jul 10, 2016

Specialist, Technical Care
T-mobile
Jul 10, 2016

Customer service rep
Innosource
Jul 10, 2016,

Telesales - Home office
Advanced Surgical Services, LLC
Jul 10, 2016,

ACCOUNTS PAYABLE ASSOCIATE - PARKMOOR (2222-678)
Vivage
7/6/2016

Entry Level Accounting Representative
Atterro
7/6/2016

Full Charge Bookkeeper/Accountant
Duncan & Associates
7/6/2016

Staff Accountant
Miracle Method Surface Refinishing
7/6/2016

Bookkeeper
James Irwin Charter Schools
7/6/2016

Financial Analyst
Cobham Semiconductor Solutions
7/6/2016

Purchasing Manager
Native Roots
7/6/2016

Part-Time Bookkeeper/Customer Service Rep (Cannabis)
Viridian Staffing
7/6/2016

Sale Representative for Marijuana / Cannabis Testing Lab
Terra Health Care Laboratories
7/6/2016

Cannabis Products Territory Sales Rep Colorado
TLDG,LLC
7/6/2016

Assistant Kitchen Manager
Camp Chief Ouray - YMCA of the Rockies
7/6/2016

Production Assistant / Machine Operator / Utility Team Member
Lucky Edibles
7/6/2016

School Bookkeeper
Rampart High School
7/6/2016

Patients Choice/LiveGreen Marijuana Job Opportunties
Patients Choice/LiveGreen
7/6/2016

Cannabis Grower
Gradujuana
7/6/2016

Retail Manager
Vangst
7/6/2016

Technical Support Representative
BioTrackTHC

7/6/2016

General Accountant
Westone Laboratories
7/6/2016

Accounting Assistant
Glazier Clinics
7/6/2016

Early Childhood Mental Health Specialist
The Resource Exchange
7/6/2016

Insurance and Financial Services Position - State Farm Agent Team Member (Base salary + commission)
Brandon Kolk - State Farm Agent
7/6/2016

Client Services Associate
Integrity Bank and Trust Wealth Management
7/6/2016

Customer Care Center Representative
ANB Bank
7/6/2016

Wholesale Lending Account Executive
Amerisave Mortgage Corporation
7/6/2016

Setup Specialist
Veterans United Home Loans
7/6/2016

Executive Assistant/Compliance Officer
Employer Name: Pikes Peak Credit Union
7/6/2016

Financial Advisor- Colorado Springs, Colorado
Employer: Money Concepts International
7/6/2016

Creative Director
Gradujuana
7/5/16

12

Call Center Representative
The Green Solution
7/5/16

Senior Scientist: Functional Foods Chemist
Nuka Enterprises, LLC
7/5/16

Cannabis Grower
Native Roots Colorado
7/5/16

Accountant
Starbuds
7/5/16

Social Media Specialist
The Clinic
7/5/16

Assistant Manager - Dispensary - Cannabis
Grass Station
7/5/16

Cannabis Content Writer
Craft710
7/5/16

Cannabis Software Support Specialist
Leaf Logix Technology
7/5/16

Advertising Account Executive - Denver
CULTURE Magazine
7/5/16

MMJ Extractor
Edible Company
7/5/16

Chemistry Analyst (Swing Shift)
Rm3 Labs
7/5/16

Operations Assistant
LivWell Enlightened Health

7/5/16

Jack of All Trades
LivWell Enlightened Health
7/5/16

Faded Glass & Accessories Specialist
LivWell Enlightened Health
7/5/16

Retail Assistant Store Manager
LivWell Enlightened Health
7/5/16

Administrative Assistant
Natural Remedies
7/5/16

Retail Store Manager
Little Brown House
7/5/16

Startup Marketing Specialist
potHopper, Inc
7/5/16

Trimmer, Budtender, Grower, MMJ
HempTemps
7/5/16

Collection Manager
Employer Name: Pikes Peak Credit Union
7/5/16

Christian Care Ministry
7/5/16

Air Academy Federal Credit Union
7/5/16

Branch Sales Rep / Personal Banker
Farmers Group, Inc
7/5/16

Cook 3-Culinary Supervisor-05307 ,
Financial Aid Advisor-04707,

Professional & Technical Writing-05112 ,
Instruction Librarian-04969,
Career Services Specialist-05417,
Environmental Services/Custodial Manager, and
Program Coordinator Science Center-04869
University of Colorado
Jun 5, 2016

Whole Foods Market
Jun 5, 2016

28842-Assistant Manager, Branch Office
University Village
Jun 5, 2016

Marijuana Concentrates Packager (3pm-12am first 6 months)
Dabble Extracts
Jun 5, 2016

Medical/Marketing Assistant
MedEval Clinic, LLC
Jun 5, 2016

Food Inspector
USDA
Jun 5, 2016

Budget Analysis
Department of the Air Force
Jun 5, 2016

Compensation Analyst,
Human Resources Representative,
Accounts Payable Specialist, and
Associate Buyer
SpaceX
Feb 19, 2016

Facilities Specialist
Pikes Peak Library District
Jan 25, 2016

Information Technology & Virtual Services (Itvs) Officer
Pikes Peak Library District
Dec 11, 2015

15

Generic Req – Operations
SolarCity
Dec 6, 2015

Military Affairs Council (MAC) and Defense Programs Coordinator
Colorado Springs Regional Business Alliance
Nov 4, 2015

Floral Clerk
King Soopers
Nov 2, 2015

Teller
Wells Fargo
Oct 29, 2015

Public Services Specialist
Pikes Peak Library District
10/26/2015

Security Service Federal Credit Union
10/20/2015

Air Academy Federal Credit Union
10/20/2015

**<u>Appendix B-3 (Aug 2017-Aug 2018)</u>**

Plaintiff has grouped this data into 5 sections based on the portals of submission for each job application: to the State of Colorado (https://www.its.courts.state.co.us/mosaic/careerOpportunities), City of Colorado Springs (www.governmentjobs.com), Colorado Springs Utilities (https://coloradospringsutilities.jobs/), jobs on indeed.com, indeed.com, and internal positions at his role at the time with Tek-Experts. This data was gathered on August 9th, 2018 while Plaintiff was employed at Tek-Experts. Each indeed.com application shows how long ago from August 9th, 2018 the application was submitted. These are all the job applications, to the best of Plaintiff's knowledge, since his last day of employment with Progressive Insurance in August of 2017 up until August 9, 2018.

**<u>Plaintiff's State of Colorado job applications</u>**

State of Colorado
Youth Services Specialist I - Field Training Officer - Zebulon Pike
Applied 12/19/2017 01:34 PM Mountain Time
Not considered - must be a current CDHS/DYS Employee.

Colorado Judicial Department
Court Judicial Assistant in 04 Trial Courts
Applied on 01/24/2018
Not selected for further consideration

Colorado Judicial Department
Court Judicial Assistant in 04 Trial Courts
Applied on April 24, 2018
Plaintiff had 2x interviews in May of 2018 but other candidate(s) were chosen.

**<u>Plaintiff's City of Colorado Springs job applications</u>**

Airport Marketing and Advertising Specialist
City of Colorado Springs, Colorado
Applied on 09/03/2017 09:14 PM Mountain
Application under review

Analyst I/Analyst II
City of Colorado Springs, Colorado
Applied on 11/16/2017 06:49 PM Mountain
History
Application under review

Analyst II
City of Colorado Springs, Colorado

Applied on 10/30/2017 09:05 PM Mountain
History
Application under review

Senior Analyst for Regulatory Compliance
City of Colorado Springs, Colorado
Applied on 10/30/2017 08:51 PM Mountain
History
Application Review

Courtroom Assistant
City of Colorado Springs, Colorado
Applied on 10/30/2017 08:08 PM Mountain
History
Application under review

Senior Analyst for Regulatory Compliance
City of Colorado Springs, Colorado
Applied on 10/17/2017 07:03 PM Mountain
History
Application Review

Office Specialist
City of Colorado Springs, Colorado
Applied on 10/17/2017 05:33 PM Mountain
History
Evaluation Minimum Qualifications

Staff Assistant
City of Colorado Springs, Colorado
Applied on 09/19/2017 11:47 AM Mountain
History
Application Review

Public Safety Dispatcher I/Public Safety Dispatcher II
City of Colorado Springs, Colorado
Applied on 09/14/2017 02:20 PM Mountain
History
Evaluating Minimum Qualifications

Staff Assistant
City of Colorado Springs, Colorado
Applied on 09/14/2017 02:13 PM Mountain
History
Application Received

Grants Analyst I/II
City of Colorado Springs, Colorado
Applied on 09/03/2017 09:26 PM Mountain
History
Application under review


Office Specialist
City of Colorado Springs, Colorado
Applied on 02/22/2018 07:58 AM Mountain
History
Position Filled

Communications Center Dispatcher
City of Colorado Springs, Colorado
Applied on 02/15/2018 09:28 AM Mountain
History
Application under review

HR Technician I
City of Colorado Springs, Colorado
Applied on 02/10/2018 06:02 AM Mountain
History
Application Under Review

Analyst I/II
City of Colorado Springs, Colorado
Applied on 01/25/2018 09:36 AM Mountain
History
Application under review

Contracting Specialist I/Contracting Specialist II
City of Colorado Springs, Colorado
Applied on 01/19/2018 09:53 AM Mountain
History
Application under review

Contract Compliance Analyst
City of Colorado Springs, Colorado
Applied on 01/10/2018 12:02 PM Mountain
History
Application under review

Museum Customer Service Specialist
City of Colorado Springs, Colorado
Applied on 12/21/2017 10:40 AM Mountain

History
Application under review

Legislative Analyst
City of Colorado Springs, Colorado
Applied on 12/21/2017 10:16 AM Mountain
History
Application under review

HRIS Specialist
City of Colorado Springs, Colorado
Applied on 12/06/2017 05:51 AM Mountain
History

Technical Support Analyst I
City of Colorado Springs, Colorado
Applied on 12/06/2017 05:42 AM Mountain
History
Application under review


**Plaintiff's Colorado Springs Utilities job applications**

Customer Account Service Representative (Pool)
9835
Customer Support/Client Care
10/31/17
Not selected for position - application on file

Benefits Administrative Specialist
10393
Administrative Support
10/15/17
Not selected for position - application on file

Administrative Specialist
10488
Administrative Support
12/10/17
Not selected for position - application on file

Human Resources Compensation Coordinator
10525
Human Resources/Training
1/2/18
Not selected for position - application on file

Compliance Coordinator
10548
Business Operations
1/22/18
Not selected for position - application on file

Customer Account Service Representative
10653
Customer Support/Client Care
2/19/18
Not selected for position - application on file

Information System Compliance Analyst
10588
Business Operations
2/19/18
Not selected for position - application on file

Administrative Specialist
10869
Administrative Support
4/16/18
Not selected for position - application on file

**Plaintiff's Indeed.com job applications**

IT Service Desk Administrator
The Navigators at Glen Eyrie - Colorado Springs, CO
Moved to Applied 50 days ago
Other candidate chosen, no interview.
STAFF ASSOCIATE - OFFICE OF CEO
FoodMaven - Colorado Springs, CO
Moved to Applied 53 days ago
Other candidate chosen, no interview.
IT Tech Support
Synergy Partner Group - Colorado Springs, CO
Moved to Applied 53 days ago
Other candidate chosen, no interview.
Technical Support Representative
Tech Mahindra Americas574 reviews - Colorado Springs, CO
Moved to Applied 53 days ago
Other candidate chosen, no interview.
Operations Assistant
LifeSkills of Colorado - Colorado Springs, CO
Messages(3)

5

Moved to Applied 115 days ago
Other candidate chosen, no interview.
Administrative Assistant
303 Computer Solutions, Inc. - Colorado Springs, CO
Messages(2)
Moved to Applied 117 days ago
Other candidate chosen, no interview.
Operations Support Administrator
Catholic Charities of Central Colorado2 reviews - Colorado Springs, CO
Moved to Applied 107 days ago
Other candidate chosen, no interview.
Title Clerk
Peak Kia Chapel Hills - Colorado Springs, CO
Moved to Applied 115 days ago
Other candidate chosen, no interview.
Front Desk Receptionist
Cosmic Advanced Engineered Solutions - Colorado Springs, CO
Moved to Applied 115 days ago
Other candidate chosen, no interview.
Front Desk Administrative Assistant
Spendrup Fan2 reviews - Colorado Springs, CO
Messages(1)
Moved to Applied 117 days ago
Other candidate chosen, no interview.
Administrative Assistant
Specialty Medical Clinic - Colorado Springs, CO
Moved to Applied 117 days ago
Application viewed 117 days ago
Other candidate chosen, no interview.
Front Desk Agent
Garden of the Gods Club9 reviews - Colorado Springs, CO
Moved to Applied 117 days ago
Other candidate chosen, no interview.
Spanish Speaking* Level 2 Customer Support Technician
Bold Technologies6 reviews - Colorado Springs, CO
Moved to Applied 117 days ago
Other candidate chosen, no interview.
Document Specialist, Receptionist, Job,Colorado Springs, Colorado
EchoPark Automotive16 reviews - Colorado Springs, CO
Moved to Applied 117 days ago
Other candidate chosen, no interview.
PT Administrative Assistant
Kidpower of Colorado - Colorado Springs, CO
Messages(1)
Moved to Applied 177 days ago
Application viewed 174 days ago

Other candidate chosen, no interview.
[Assistant Buyer](#)
Current Media Group[3 reviews](#) - Colorado Springs, CO
Moved to Applied 175 days ago
Other candidate chosen, no interview.
[Help Desk Lead](#)
PRISM[36 reviews](#) - Colorado Springs, CO
Moved to Applied 175 days ago
Other candidate chosen, no interview.
[Accounting Specialist](#)
Veteran Engineering and Technology - Colorado Springs, CO
Moved to Applied 175 days ago
Other candidate chosen, no interview.
[Customer Service Rep](#)
McDivitt Law Firm, P.C.[10 reviews](#) - Colorado Springs, CO
Moved to Applied 175 days ago
Other candidate chosen, no interview.
[Accounting Assistant](#)
Special Kids Special Families[12 reviews](#) - Colorado Springs, CO
Moved to Applied 175 days ago
Other candidate chosen, no interview.
[Account Management / Customer Service](#)
Compass[348 reviews](#) - Colorado Springs, CO
Moved to Applied 175 days ago
Other candidate chosen, no interview.
[Customer Service Representative - Billings and Subscription](#)
Tek Experts[9 reviews](#) - Colorado Springs, CO
Messages(8)
Moved to Applied 189 days ago
Application viewed 185 days ago
**Hired**
[Bookkeeper](#)
Greccio Housing[6 reviews](#) - Colorado Springs, CO
Moved to Applied 177 days ago
Other candidate chosen, no interview.
[Operations Specialist](#)
Envoy Financial[2 reviews](#) - Colorado Springs, CO
Moved to Applied 177 days ago
Other candidate chosen, no interview.
[Administrative Assistant](#)
Elevated Views - Colorado Springs, CO
Moved to Applied 177 days ago
Other candidate chosen, no interview.
[Work From Home – Elite Customer Service Opportunity (CO Residents only)](#)
Aspire Lifestyles[39 reviews](#) - Colorado Springs, CO
Moved to Applied 177 days ago

Other candidate chosen, no interview.
Legal Assistant/Paralegal - For New Colorado Springs Law Firm
Relevant Law - Colorado Springs, CO
Moved to Applied 188 days ago
Application viewed 182 days ago
Other candidate chosen, no interview.
Customer Account Advisor- Colorado Springs
DPR Investments8 reviews - Colorado Springs, CO
Moved to Applied 182 days ago
Other candidate chosen, no interview.
Executive Administrative Assistant
Robert Half Finance & Accounting128 reviews - Colorado Springs, CO
Moved to Applied 182 days ago
Other candidate chosen, no interview.
Business Office Manager
EmergiCare12 reviews - Colorado Springs, CO
Moved to Applied 182 days ago
Other candidate chosen, no interview.
helpdesk support
MSI Universal5 reviews - Colorado Springs, CO
Moved to Applied 182 days ago
Other candidate chosen, no interview.
Executive Administrative Assistant
Town of Monument - Monument, CO
Moved to Applied 182 days ago
Other candidate chosen, no interview.
Executive Administrative Assistant
Centennial State Financial3 reviews - Colorado Springs, CO
Moved to Applied 182 days ago
Other candidate chosen, no interview.
Telecom Customer Service Professional
Falcon Broadband, LLC. - Colorado Springs, CO
Messages(1)
Moved to Applied 188 days ago
Employer not interested, no interview.
Executive Assistant
OfficeTeam695 reviews - Colorado Springs, CO
Moved to Applied 188 days ago
Other candidate chosen, no interview.
CSR - Customer Service Representative
Advantage Brokerage Corporation - Colorado
Moved to Applied 189 days ago
Other candidate chosen, no interview.
Communications Manager - United States
Greater Europe Mission - Monument, CO
Moved to Applied 189 days ago

Other candidate chosen, no interview.
Staff Accountant
The Classical Academy10 reviews - Colorado Springs, CO
Messages(1)
Moved to Applied 191 days ago
Other candidate chosen, no interview.
Finance and Business Manager
The Exodus Road - Colorado Springs, CO
Moved to Applied 191 days ago
Other candidate chosen, no interview.
Executive Assistant
Boecore19 reviews - Colorado Springs, CO
Moved to Applied 191 days ago
Other candidate chosen, no interview.
Accounting Assistant
TMMC Property Management - Castle Rock, CO
Moved to Applied 197 days ago
Application viewed 196 days ago
Other candidate chosen, no interview.
Service Advisor/Writer
Peak Kia of Colorado Springs - Colorado Springs, CO
Messages(2)
Moved to Applied 197 days ago
Application viewed 196 days ago
Other candidate chosen, no interview.
Cutomer Service Representative- Colorado Springs
DPR Investments8 reviews - Colorado Springs, CO
Moved to Applied 197 days ago
Other candidate chosen, no interview.
Contemporary Worship and Media Arts Pastor
Heart of the Springs Church - Colorado Springs, CO
Messages(2)
Moved to Applied 241 days ago
Other candidate chosen, no interview.
Internet Specialist
Pikes Peak Acura6 reviews - Colorado Springs, CO
Moved to Applied 231 days ago
Application viewed 231 days ago
Other candidate chosen, no interview.
Desktop Support Technician
APEX307 reviews - Colorado Springs, CO
Moved to Applied 231 days ago
Other candidate chosen, no interview.
HR Specialist
District 492 reviews - Peyton, CO
Moved to Applied 231 days ago

Other candidate chosen, no interview.
Collections Specialist
Aventa Credit Union4 reviews - Colorado Springs, CO
Messages(1)
Moved to Applied 238 days ago
Employer not interested, no interview.
Business Relations Specialist
Technical Management Services, LLC - Colorado Springs, CO
Moved to Applied 233 days ago
Application viewed 232 days ago
Other candidate chosen, no interview.
Help Desk Technician
Intecon4 reviews - Colorado Springs, CO
Moved to Applied 233 days ago
Application viewed 233 days ago
Other candidate chosen, no interview.
Helpdesk Analyst
Peraton30 reviews - Colorado Springs, CO
Moved to Applied 239 days ago
Application viewed 233 days ago
Other candidate chosen, no interview.
Intel Analyst
Alpha Recon LLC - Colorado Springs, CO
Moved to Applied 233 days ago
Other candidate chosen, no interview.
Computer Systems Support Specialist III
Bennett Aerospace, Inc.8 reviews - Fort Carson, CO
Moved to Applied 233 days ago
Other candidate chosen, no interview.
Document Control Specialist - CO
SSI93 reviews - Colorado Springs, CO
Moved to Applied 233 days ago
Other candidate chosen, no interview.
LMS Support Administrator - CO
SSI93 reviews - Colorado Springs, CO
Moved to Applied 233 days ago
Other candidate chosen, no interview.
LMS Support Administrator
SSI93 reviews - Colorado Springs, CO
Moved to Applied 233 days ago
Other candidate chosen, no interview.
Document Control Specialist
SSI93 reviews - Colorado Springs, CO
Moved to Applied 233 days ago
Other candidate chosen, no interview.

10

Appointment Setter Specialist
Cooper Heating & Cooling, Inc. - Colorado Springs, CO
Moved to Applied 233 days ago
Other candidate chosen, no interview.
Quality Systems Specialist
Qualtek Manufacturing7 reviews - Colorado Springs, CO
Moved to Applied 233 days ago
Other candidate chosen, no interview.
IT Help Desk Technician
Exodus Integrity Services5 reviews - Colorado Springs, CO
Moved to Applied 238 days ago
Application viewed 237 days ago
Client Coordinator/Web Editor/Social Media Manager
Exceed Marketing Solutions LLC - Monument, CO
Messages(1)
Moved to Applied 239 days ago
Employer not interested, no interview.
Paralegal Specialist
U.S. Army56041 reviews - Colorado Springs, CO
Messages(1)
Moved to Applied 239 days ago
Other candidate chosen, no interview.
Receptionist Specialist
TECC Painting - Colorado Springs, CO
Messages(2)
Moved to Applied 238 days ago
Other candidate chosen, no interview.
Office Assistant
Wildseed Farms2 reviews - Colorado Springs, CO
Moved to Applied 238 days ago
Other candidate chosen, no interview.
Law Office Receptionist
Business Law Group - Colorado Springs, CO
Moved to Applied 238 days ago
Application viewed 238 days ago
Customer Service Supervisor/Call Center
GC Consulting2 reviews - Colorado Springs, CO
Messages(1)
Moved to Applied 239 days ago
Other candidate chosen, no interview.
Strategic Studies Specialist
Apogee Engineering15 reviews - Colorado Springs, CO
Moved to Applied 238 days ago
Other candidate chosen, no interview.
Tech Support Agent
CruiTek - Colorado Springs, CO

Moved to Applied 238 days ago
Other candidate chosen, no interview.
Human Resources Generalist
Nursing & Therapy Services of Colorado, Inc. - Colorado Springs, CO
Moved to Applied 239 days ago
Other candidate chosen, no interview.
Administrative Assistant
The Stuart Group at KW Client's Choice - Colorado Springs, CO
Moved to Applied 239 days ago
Other candidate chosen, no interview.
Assistant Manager
Grant Pharms, LLC - Colorado Springs, CO
Moved to Applied 239 days ago
Other candidate chosen, no interview.
Staff Assistant
Broadmoor Community Preschool - Colorado Springs, CO
Moved to Applied 239 days ago
Other candidate chosen, no interview.
Premium Auditor
Information Providers, Inc10 reviews - Colorado Springs, CO
Moved to Applied 246 days ago
Other candidate chosen, no interview.
Loan Review Analyst
Northpointe Bank16 reviews - Colorado Springs, CO
Moved to Applied 246 days ago
Other candidate chosen, no interview.
Account Manager
PeakMed - Colorado Springs, CO
Moved to Applied 246 days ago
Other candidate chosen, no interview.
Budtender
The Dankery4 reviews - Colorado Springs, CO
Moved to Applied 306 days ago
Application viewed 305 days ago
Account Management / Customer Service
Compass348 reviews - Colorado Springs, CO
Moved to Applied 306 days ago
Other candidate chosen, no interview.
Customer Service Representative (CSR).
Major Medical Supply14 reviews - Colorado Springs, CO
Moved to Applied 324 days ago
Application viewed 321 days ago
Other candidate chosen, no interview.
Office Specialist
Action Staffing Solutions Inc.106 reviews - Colorado Springs, CO
Moved to Applied 322 days ago

12

Other candidate chosen, no interview.
Full Time Teller
Pikes Peak National Bank8 reviews - Colorado Springs, CO
Messages(1)
Moved to Applied 328 days ago
Employer not interested, no interview.
Billing Assistant
Peaks Recovery Centers - Colorado Springs, CO
Moved to Applied 324 days ago
Application viewed 323 days ago
Other candidate chosen, no interview.
Office Manager
CC Restoration - Colorado Springs, CO
Moved to Applied 324 days ago
Other candidate chosen, no interview.
Bookkeeper
Tops in Stone Inc4 reviews - Colorado Springs, CO
Moved to Applied 324 days ago
Other candidate chosen, no interview.
Extraction Trainee - Medical Marijuana/Cannabis
The Oil Well - Colorado Springs, CO
Moved to Applied 324 days ago
Other candidate chosen, no interview.
Retirement Plan Administrator (Trainee)
Benetech, Inc. - Colorado Springs, CO
Moved to Applied 324 days ago
Other candidate chosen, no interview.
Information Technology Specialist
Synergy Partner Group - Colorado Springs, CO
Moved to Applied 326 days ago
Other candidate chosen, no interview.
Home Based Ordering Specialist (Work from Home)
SYNQ3 Restaurant Solutions16 reviews - Colorado Springs, CO
Moved to Applied 326 days ago
Other candidate chosen, no interview.
Call Center Intake Representative
eviCore healthcare224 reviews - Colorado Springs, CO
Moved to Applied 326 days ago
Other candidate chosen, no interview.
Central Support Representative
ANB Bank38 reviews - Colorado Springs, CO
Moved to Applied 326 days ago
Other candidate chosen, no interview.
Training Specialist I
SYNQ3 Restaurant Solutions16 reviews - Colorado Springs, CO
Moved to Applied 326 days ago

13

Other candidate chosen, no interview.
Team Supervisor (Call Center Supervisor)
SYNQ3 Restaurant Solutions16 reviews - Colorado Springs, CO
Moved to Applied 326 days ago
Other candidate chosen, no interview.
Central Finance Technician I
Action Staffing Solutions Inc.106 reviews - Colorado Springs, CO
Messages(1)
Moved to Applied 328 days ago
Employer not interested, no interview.
Financial Services Representative
Centennial State Financial, A Member of the MassMutual Financial Group - Colorado Springs, CO
Moved to Applied 328 days ago
Application viewed 328 days ago
Other candidate chosen, no interview.
Pricing Analyst
FELLERS20 reviews - United States
Moved to Applied 328 days ago
Other candidate chosen, no interview.
Dental Office Patient Coordinator
Colorado Springs Dental Office - Colorado Springs, CO
Moved to Applied 328 days ago
Other candidate chosen, no interview.
Job Cost Accountant
Paul Davis Restoration of El Paso County - Colorado Springs, CO
Moved to Applied 328 days ago
Other candidate chosen, no interview.
Grocery Store Manager
Leevers Supermarkets, Inc. - Colorado Springs, CO
Moved to Applied 328 days ago
Other candidate chosen, no interview.
Maintenance Technician I
Colorado Springs Housing Authority2 reviews - Colorado Springs, CO
Moved to Applied 328 days ago
Other candidate chosen, no interview.
Client Executive
Western LLC2 reviews - Colorado Springs, CO
Moved to Applied 328 days ago
Other candidate chosen, no interview.
Full Charge Bookkeeper
Robert Half Finance & Accounting128 reviews - Colorado Springs, CO
Moved to Applied 328 days ago
Other candidate chosen, no interview.
Proposal Writing Manager
Afactory HUB, Inc - Colorado Springs, CO

Moved to Applied 328 days ago
Other candidate chosen, no interview.
Accountant - Real Estate
Ecobilt - Colorado Springs, CO
Moved to Applied 328 days ago
Other candidate chosen, no interview.
Junior Accountant
Quasar Computer Services, Inc. - Colorado Springs, CO
Moved to Applied 328 days ago
Other candidate chosen, no interview.
Financial Analyst
Peraton30 reviews - Colorado Springs, CO
Moved to Applied 328 days ago
Other candidate chosen, no interview.
Actor Actress - Journalist Wanted for Video Shoots
InternetDeputy.com - Colorado Springs, CO
Moved to Applied 329 days ago
Other candidate chosen, no interview.
Accountant
Colorado Springs Housing Authority2 reviews - Colorado Springs, CO
Moved to Applied 329 days ago
Other candidate chosen, no interview.
Business Development and Account Management
All Copy Products28 reviews - Colorado Springs, CO
Moved to Applied 329 days ago
Other candidate chosen, no interview.
Premium Auditor
Information Providers Inc16 reviews - Colorado Springs, CO
Moved to Applied 329 days ago
Other candidate chosen, no interview.
Admin Assistant/Bookkeeper - young company home and office
Data Voice Options, LLC - Colorado Springs, CO
Moved to Applied 329 days ago
Other candidate chosen, no interview.
Controller / Office Manager
Employer's Resources of Colorado - Colorado Springs, CO
Moved to Applied 329 days ago
Other candidate chosen, no interview.
Staff Associate- Office of CEO
FoodMaven - Colorado Springs, CO
Moved to Applied 329 days ago
Other candidate chosen, no interview.
Demonstration Skills Specialist
The Independence Center14 reviews - Colorado Springs, CO
Moved to Applied 329 days ago
Other candidate chosen, no interview.

Accounts Payable/Database Specialist
Community Partnership for Child Development ( Head Start)4 reviews - Colorado Springs, CO
Moved to Applied 329 days ago
Other candidate chosen, no interview.
Insurance Account Representative
State Farm - Bob Scofield - Colorado Springs, CO
Moved to Applied 333 days ago
Application viewed 332 days ago
Dispensary Retail Manager
Khem Organics Inc. - United States
Moved to Applied 333 days ago
Other candidate chosen, no interview.
Help Desk Technician
Boecore19 reviews - Colorado Springs, CO
Moved to Applied 336 days ago
Other candidate chosen, no interview.
Technical Documentation Writer
Schomp Automotive12 reviews - Highlands Ranch, CO
Moved to Applied 336 days ago
Other candidate chosen, no interview.
Budtender
Maggie's Farm11 reviews - Manitou Springs, CO
Moved to Applied 343 days ago
Application viewed 337 days ago
Other candidate chosen, no interview.
Technical Customer Service Representative
Sterisil, Inc. - Palmer Lake, CO
Messages(1)
Moved to Applied 340 days ago
Employer not interested, no interview.
Key Badge Budtender
Cannasseur - Colorado Springs, CO
Messages(2)
Moved to Applied 339 days ago
Application viewed 339 days ago
Other candidate chosen, no interview.
Customer Service Representative
Denver Connections - Colorado Springs, CO
Moved to Applied 339 days ago
Other candidate chosen, no interview.
Site Manager
New Horizons Computer Learning Centers - 5PE - Colorado Springs, CO
Moved to Applied 339 days ago
Other candidate chosen, no interview.
Technical Editor and Writer - Admin II
Native Hawaiian Veterans22 reviews - Colorado Springs, CO

16

Moved to Applied 340 days ago
Other candidate chosen, no interview.
Technical Writer
Effecture - Colorado Springs, CO
Moved to Applied 340 days ago
Other candidate chosen, no interview.
Call Center Representative
IT TechDirect - Colorado Springs, CO
Moved to Applied 340 days ago
Other candidate chosen, no interview.
Inbound Sales Representative
California Casualty Management Company10 reviews - Colorado Springs, CO
Moved to Applied 340 days ago
Other candidate chosen, no interview.
Teller
Sooper Credit Union15 reviews - Colorado Springs, CO
Messages(2)
Moved to Applied 341 days ago
Other candidate chosen, no interview.
Navigation Support Coordinator/Customer Service
The Resource Exchange22 reviews - Colorado Springs, CO
Moved to Applied 341 days ago
Other candidate chosen, no interview.
Medical Marijuana Dispensary Budtender MMJ
The Dankery4 reviews - Colorado Springs, CO
Moved to Applied 343 days ago
Other candidate chosen, no interview.
Dispensary Store Manager
Maggie's Farm11 reviews - Colorado Springs, CO
Moved to Applied 343 days ago
Other candidate chosen, no interview.

**Plaintiff's Tek-Experts (Internal) Job Applications**

Workforce Analyst at Tek Experts on June 17th. No update.

Quality Assurance at Tek Experts on June 17th. No update.

Technical Support Team Manager on April 12th. Not one of the candidates with whom they will proceed further.

Billing & Subscription Team Manager at Tek Experts on April 12th. No update.

Junior Analyst - X5 - 4/12/18 at Tek Experts. No update.

Quality Assurance at Tek Experts March 12th. No update.

Staff Accountant at Tek Experts April 12th. Interviewed with Josiah Winzenried who informed Plaintiff Tek-Experts would not proceed further with Plaintiff as a candidate.

## Appendix B-4 (Aug 2018-March 2019)

Plaintiff has grouped this data into 4 sections based on the portals of submission for each job application: to the State of Colorado (https://www.its.courts.state.co.us/mosaic/careerOpportunities), City of Colorado Springs (www.governmentjobs.com), Colorado Springs Utilities (https://coloradospringsutilities.jobs/), and jobs on indeed.com. This data was gathered on March 10, 2019, and dates back until August 10th, 2018 (where Appendix B-3 leaves off). Each indeed.com application shows how long ago from March 10, 2019 the application was submitted.

**Plaintiff's State of Colorado job applications**

Specialist Position
Colorado Judicial Department
Applied on Oct 13, 2018
Plaintiff was informed he is no longer being considered at this time because he does not meet the minimum requirements for the position as outlined in the job posting and/or job description.

Court Judicial Assistant
Colorado Judicial Department
Applied on Thu, Nov 1, 2018
Plaintiff was informed he was not selected for further consideration.

**Plaintiff's City of Colorado Springs job applications**

Office Specialist
City of Colorado Springs, Colorado
Applied on 12/29/2018 07:50 PM Mountain
History
Application under review

Central Finance Technician I
City of Colorado Springs, Colorado
Applied on 12/29/2018 07:46 PM Mountain
History
Application under review

Administrative Aide (Sr. Office Specialist)
City of Colorado Springs, Colorado
Applied on 12/29/2018 07:40 PM Mountain
History
Application Review

1

Sales Tax Investigator I
City of Colorado Springs, Colorado
Applied on 11/03/2018 11:41 AM Mountain
History
Application under review

Municipal Court Clerk II
City of Colorado Springs, Colorado
Applied on 10/31/2018 10:33 AM Mountain
History
Application under review

Engineering Program Manager (Stormwater and Development Plan Review)
City of Colorado Springs, Colorado
Applied on 10/09/2018 09:44 AM Mountain
History
Application under review
Office Specialist

City of Colorado Springs, Colorado
Applied on 02/22/2018 07:58 AM Mountain
History
Position Filled

Communications Center Dispatcher
City of Colorado Springs, Colorado
Applied on 02/15/2018 09:28 AM Mountain
History
Application under review

HR Technician I
City of Colorado Springs, Colorado
Applied on 02/10/2018 06:02 AM Mountain
History
Application Under Review

Analyst I/II
City of Colorado Springs, Colorado
Applied on 01/25/2018 09:36 AM Mountain
History
Application under review

**Plaintiff's Colorado Springs Utilities job applications**

Administrative Specialist
Applied on Wed, Nov 14, 2018

2

Administrative Specialist
Applied on Nov 5, 2018


**Plaintiff's Indeed.com job applications**

Account Manager
Energy Advantage Roofing and Solar - Colorado Springs, CO
Moved to Applied 22 hours ago
Data and Research Analyst
Pikes Peak Community College124 reviews - Colorado Springs, CO
Moved to Applied 22 hours ago
Full Charge Bookkeeper
Performance Brain Health Centers - Colorado Springs, CO
Moved to Applied 22 hours ago
Accounts Payable Clerk
CreekStone Homes - Colorado Springs, CO
Moved to Applied 22 hours ago
Customer Service Representative Specialist
Dirt Road Diesel - Colorado Springs, CO
Moved to Applied 22 hours ago
Office Manager
TECC Painting - Colorado Springs, CO
Messages(2)
Moved to Applied 28 days ago
Expired
Office Manager
TECC Painting - Colorado Springs, CO
Messages(1)
Moved to Applied 56 days ago
Expired
Aerospace Delivery Assurance Specialist
Supplier Management Solutions, Inc. - Colorado Springs, CO
Moved to Applied 7 days ago
SEO Specialist
The Cedar Companies - Colorado Springs, CO
Moved to Applied 7 days ago
Financial Analyst
Formstack2 reviews - Colorado Springs, CO
Moved to Applied 7 days ago
Executive Assistant
Stockman Kast Ryan + Company - Colorado Springs, CO
Moved to Applied 7 days ago
EXECUTIVE ASSISTANT - OFFICE OF CEO
FoodMaven - Colorado Springs, CO

Moved to Applied 7 days ago
Executive Assistant to CEO
Golden State Fire Apparatus - Manitou Springs, CO
Moved to Applied 7 days ago
Expired
Cyber Security Analyst
Cosmic AES - Colorado Springs, CO
Moved to Applied 14 days ago
CRM Manager
Reach Beyond 3 reviews - Colorado Springs, CO
Moved to Applied 14 days ago
Expired
QA Analyst
Red Rock Tech Solutions, LLC - Colorado Springs, CO
Moved to Applied 14 days ago
Business Intelligence Analyst
Pikes Peak Community College 124 reviews - Colorado Springs, CO
Moved to Applied 14 days ago
Government and Industry Affairs Associate
FoodMaven - Colorado Springs, CO
Moved to Applied 14 days ago
Level 1 Support Technician
Evercommerce - Colorado Springs, CO
Moved to Applied 14 days ago
Expired
IT Support Specialist
Evercommerce - Colorado Springs, CO
Moved to Applied 14 days ago
Front Office Coordinator/Receptionist
Elm Family Dentistry - Colorado Springs, CO
Moved to Applied 14 days ago
Expired
Title Examiner
Colorado Based Title Company - Colorado Springs, CO
Moved to Applied 21 days ago
Application viewed 18 days ago
Assistant Manager - Entry Level
Access Global Mktg - Colorado Springs, CO
Moved to Applied 21 days ago
Expired
Closer
Mortgage Solutions of Colorado 21 reviews - Colorado Springs, CO
Moved to Applied 21 days ago
Expired
Business Office Manager
Sunny Vista Living Center 24 reviews - Colorado Springs, CO

Moved to Applied 21 days ago
Expired
Medical Biller and Coder
Performance Brain Health Centers - Colorado Springs, CO
Moved to Applied 21 days ago
Expired
Medical Billing Specialist
Academy Vision Science Clinic - Colorado Springs, CO
Moved to Applied 21 days ago
Expired
Software Support and Customer Support Specialist
Alpine Technology Corporation - Colorado Springs, CO
Moved to Applied 21 days ago
Risk Mitigation Specialist - Full Time Great Benefits
Aventa Credit Union3 reviews - Colorado Springs, CO
Messages(1)
Moved to Applied 28 days ago
Employer not interested
Space Control Training Specialist
Sev1Tech - Colorado Springs, CO
Moved to Applied 28 days ago
Expired
Account Executive
Cumulus Media477 reviews - Colorado Springs, CO
Moved to Applied 28 days ago
Business Development and Creation Specialist
Voyager Home Healthcare - Colorado Springs, CO
Moved to Applied 28 days ago
Expired
Cage Supervisor
Wildwood Casino18 reviews - Cripple Creek, CO
Moved to Applied 28 days ago
Independent Medical Sales Representative
Allstars Healthcare Billing Solutions - Colorado Springs, CO
Moved to Applied 28 days ago
Service Advisor/Writer
Trailer Source Inc. - Colorado Springs, CO
Messages(1)
Moved to Applied 36 days ago
Employer not interested
Claims Adjuster
California Casualty Management Company13 reviews - Colorado Springs, CO
Moved to Applied 36 days ago
Application viewed 34 days ago
Premium Auditor
Information Providers, Inc11 reviews - Colorado Springs, CO

Moved to Applied 36 days ago
Expired
HOA - Community Manager
Diversified Association Management3 reviews - Colorado Springs, CO
Moved to Applied 36 days ago
Expired
Training and Development Specialist
Akytech Consulting LLC - Colorado Springs, CO
Moved to Applied 36 days ago
Expired
Human Resources Assistant
RMG-Rocky Mountain Group - Colorado Springs, CO
Moved to Applied 36 days ago
Administrative Specialist
Christian Camp and Conference Association - Colorado Springs, CO
Moved to Applied 36 days ago
Expired
Administrative Assistant
Mel-Ro Construction - Colorado Springs, CO
Moved to Applied 36 days ago
Call Center Agent
SecurCare Self Storage74 reviews - Colorado Springs, CO
Moved to Applied 36 days ago
Expired
Restaurant Gen Mgr
Popeye's Louisiana Kitchen | HZ Ops Holdings Inc5931 reviews - Colorado Springs, CO
Moved to Applied 42 days ago
Unit Program Manager
R&K Enterprise Solutions4 reviews - Colorado Springs, CO
Moved to Applied 42 days ago
Expired
Case Manager Supervisor / Customer Service
Well States Healthcare4 reviews - Castle Rock, CO
Moved to Applied 42 days ago
Expired
Medical Assistant
Aspen Creek Family Medicine - Parker, CO
Moved to Applied 42 days ago
Expired
Medical Biller Pediatrics
Wee Care Pediatrics18 reviews - Colorado Springs, CO
Moved to Applied 42 days ago
Expired
Business Analyst
Insurance Technologies2 reviews - Colorado Springs, CO
Moved to Applied 51 days ago

6

Expired
Expansion Account Specialist
Formstack2 reviews - Colorado Springs, CO
Moved to Applied 51 days ago
Expired
Accountant I
aequus worldwide logistics, inc. - Colorado Springs, CO
Moved to Applied 51 days ago
Expired
Data Analyst
Murtech39 reviews - Colorado Springs, CO
Moved to Applied 51 days ago
Expired
Level 1 Support Technician
Evercommerce - Colorado Springs, CO
Moved to Applied 51 days ago
Expired
Tier 2 Help Desk Technician
Stepping Forward Technology, Inc. - Colorado Springs, CO
Moved to Applied 77 days ago
Expired
Database Administrator
E-9 Enterprises, Inc. - Colorado Springs, CO
Moved to Applied 51 days ago
Expired
IT Service Desk Administrator
The Navigators25 reviews - Colorado Springs, CO
Messages(2)
Moved to Applied 91 days ago
Expired
Office Manager/HR Generalist
Mountain Springs Recovery - Colorado Springs, CO
Moved to Applied 56 days ago
Application viewed 52 days ago
Business Manager
Crestone Medical - Colorado Springs, CO
Moved to Applied 56 days ago
Application viewed 55 days ago
Benefits Administrator
Employer's Resources of Colorado - Colorado Springs, CO
Moved to Applied 56 days ago
Expired
HR Coordinator
Epic Health Services Inc.494 reviews - Colorado Springs, CO
Moved to Applied 56 days ago
Expired

7

Financial Services Representative
Adams Bank and Trust - Colorado Springs, CO
Moved to Applied 63 days ago
Accounting - Coord-Payroll
NBH Bank45 reviews - Colorado Springs, CO
Moved to Applied 63 days ago
Expired
IT Help Desk Analyst
Sev1Tech - Colorado Springs, CO
Moved to Applied 63 days ago
Expired
Administrative Pastor
Springs Of Life Church - Colorado Springs, CO
Moved to Applied 63 days ago
Expired
Payroll and HR Coordinator
Apothecary Farms - Colorado Springs, CO
Moved to Applied 63 days ago
Expired
Administrative Assistant/Project Coordinator
Paonia3 reviews - Colorado Springs, CO
Moved to Applied 63 days ago
Expired
Assistant Manager - Entry Level
Capital City, Inc. - Colorado Springs, CO
Moved to Applied 70 days ago
Expired
Payroll Specialist
Employer's Resources of Colorado - Colorado Springs, CO
Moved to Applied 77 days ago
Application viewed 76 days ago
Executive Assistant to COO
Formstack2 reviews - Colorado Springs, CO
Moved to Applied 70 days ago
Expired
IT Administrator
Confidential - IT - Colorado Springs, CO
Moved to Applied 125 days ago
Expired
Customer Service Associate
FIG Talent Solutions - Colorado Springs, CO
Moved to Applied 84 days ago
Expired
Entry Level Promotions Coordinator
Capital City, Inc. - Colorado Springs, CO
Moved to Applied 77 days ago

8

Expired
Special Security Representative (SPACECOM)
Quick Services, LLC3 reviews - Colorado Springs, CO
Moved to Applied 77 days ago
Expired
Executive Administrative Assistant
Centennial State Financial4 reviews - Colorado Springs, CO
Moved to Applied 84 days ago
Application viewed 83 days ago
Level 1 Support Technician
Evercommerce - Colorado Springs, CO
Moved to Applied 84 days ago
Expired
Workforce Coordinator
Atlas Preparatory School3 reviews - Colorado Springs, CO
Moved to Applied 84 days ago
Expired
Dental Front Desk Receptionist
HollowBrook Dental - Colorado Springs, CO
Moved to Applied 84 days ago
Expired
Application and Customer Support Specialist
Andrew Alliance USA Inc. - Colorado Springs, CO
Moved to Applied 84 days ago
Expired
Financial Representative
T. Rowe Price372 reviews - Colorado Springs, CO
Moved to Applied 84 days ago
Expired
Customer Care Specialist
CW Hemp21 reviews - Colorado Springs, CO
Moved to Applied 84 days ago
Expired
Member Service Representative
Harrison District 2 FCU - Colorado Springs, CO
Moved to Applied 91 days ago
Application viewed 90 days ago
AR Coordinator
Liberty Heights - 12105 Ambassador Drive C/S, CO 80921 - Colorado Springs, CO
Messages(1)
Moved to Applied 91 days ago
Employer not interested
Administrative Assistant/Office Manager
Medical Supply Company7 reviews - Colorado Springs, CO
Moved to Applied 91 days ago
Application viewed 91 days ago

9

Executive Assistant to CEO
Community Partnership for Child Development ( Head Start)4 reviews - Colorado Springs, CO
Moved to Applied 116 days ago
Expired
Marketing/Administrative Assistant
Nunn Construction6 reviews - Colorado Springs, CO
Moved to Applied 91 days ago
Expired
Administrative Pastor
Springs Of Life Church - Colorado Springs, CO
Moved to Applied 91 days ago
Expired
Office Manager
Lawn Sharks LLC - Colorado Springs, CO
Moved to Applied 91 days ago
Call Center Representative / Outbound Sales
Bordner Home Improvement - Colorado Springs, CO
Moved to Applied 91 days ago
Entry Level Promotions Coordinator
Summit Promotions - Colorado Springs, CO
Moved to Applied 91 days ago
Expired
Receptionist/Administrative Assistant
MOUNTAIN VISTA DENTAL - Colorado Springs, CO
Moved to Applied 91 days ago
Expired
Dental Office Patient Coordinator
Colorado Springs Dental Office - Colorado Springs, CO
Moved to Applied 91 days ago
Expired
Payment Posting Specialist
Vanguard Skin Specialists4 reviews - Colorado Springs, CO
Messages(1)
Moved to Applied 104 days ago
Application viewed 100 days ago
Billing / Full cycle biller
PODIATRY ASSOCIATES33 reviews - Castle Pines, CO
Messages(1)
Moved to Applied 98 days ago
Employer not interested
USPS Mail Carrier
Ameritrans Express, LLC - Elizabeth, CO
Moved to Applied 98 days ago
Application viewed 97 days ago
Dental Front Office
Dental Jobs Colorado - Parker, CO

Moved to Applied 97 days ago
Expired
Assistant Commercial Property Manager - 3 yrs min experience required
Calson Properties, Inc. - Colorado Springs, CO
Moved to Applied 104 days ago
Application viewed 104 days ago
Bookkeeper
Building Service Company - Colorado Springs, CO
Moved to Applied 105 days ago
Expired
Dispensary General Manager
MAGGIE'S FARM17 reviews - Manitou Springs, CO
Moved to Applied 105 days ago
Support Specialist
HighJump4 reviews - Colorado Springs, CO
Moved to Applied 105 days ago
Expired
CPASC System Test Support (Must have min 3 years Software Test Support)
Colorado Professional Resources, LLC - Colorado Springs, CO
Messages(1)
Moved to Applied 112 days ago
Employer not interested
Escrow Officer
Stewart Title Company353 reviews - Colorado Springs, CO
Messages(2)
Moved to Applied 112 days ago
Quality Control Inspector
GPS Source, Inc.9 reviews - Colorado Springs, CO
Moved to Applied 112 days ago
Expired
Desktop Support Specialist
Source One98 reviews - Colorado Springs, CO
Moved to Applied 112 days ago
Expired
Service Desk
GeoControl Systems - Schriever AFB, CO
Moved to Applied 112 days ago
Expired
Information Technology Support Specialist
IntraNerve, LLC - Colorado Springs, CO
Moved to Applied 116 days ago
Expired
Technology Allignment Technician
Stepping Forward Technology, Inc. - Colorado Springs, CO
Messages(1)
Moved to Applied 125 days ago

11

Application viewed 125 days ago
IT Support Specialist
ET Investments, LLC - Colorado Springs, CO
Moved to Applied 125 days ago
Application viewed 123 days ago
Executive Administrator/Office Manager
Restored Hope Network - Colorado Springs, CO
Messages(1)
Moved to Applied 125 days ago
Employer not interested
Remote Technical Writer
RecruitLoop (Recruiter) - Colorado Springs, CO
Moved to Applied 125 days ago
Application viewed 124 days ago
Information and Technology Specialist
U.S. Army62581 reviews - Colorado Springs, CO
Messages(2)
Moved to Applied 125 days ago
Application viewed 125 days ago
Business Intelligence Analyst
DELECTUS2 reviews - Colorado Springs, CO
Messages(1)
Moved to Applied 125 days ago
Employer not interested
Apartment Property Manager
Dunn & Associates, Inc. - Colorado Springs, CO
Moved to Applied 125 days ago
Expired
Document Data Specialist
Adecco8283 reviews - Colorado Springs, CO
Moved to Applied 125 days ago
Expired
Assistant Manager - Entry Level
Summit Promotions - Colorado Springs, CO
Moved to Applied 125 days ago
Expired
Tier 2 Tech Support
Pro River Tech - Colorado Springs, CO
Moved to Applied 125 days ago
Expired
Internal Revenue Agent
Internal Revenue Service3544 reviews - Colorado Springs, CO
Moved to Applied 125 days ago
Corporate IT Helpdesk Intern
Cosmic AES - Colorado Springs, CO
Moved to Applied 125 days ago

Expired

[Technical Product Support Analyst](#)

Cherwell Software [16 reviews](#) - Colorado Springs, CO

Moved to Applied 125 days ago

Expired

[Level 1 Support Technician](#)

Evercommerce - Colorado Springs, CO

Moved to Applied 125 days ago

Expired

[Help Desk Analyst II](#)

Robert Half Technology [453 reviews](#) - Colorado Springs, CO

Moved to Applied 125 days ago

Expired

[Tier 1 Technical Support](#)

Pro River Tech - Colorado Springs, CO

Moved to Applied 125 days ago

Expired

[Clinical Research Associate](#)

Life Line Screening [296 reviews](#) - United States

Moved to Applied 125 days ago

[Customer Care Specialist](#)

California Casualty Management Company [13 reviews](#) - Colorado Springs, CO

Moved to Applied 138 days ago

Application viewed 132 days ago

[Accounts Payable - Subcontractor](#)

HEI Civil [2 reviews](#) - Castle Rock, CO

Moved to Applied 133 days ago

Expired

[AR/Billing Administrator](#)

Vladimir Jones [2 reviews](#) - Colorado Springs, CO

Moved to Applied 133 days ago

Expired

[Data Entry Specialist](#)

Macik Builders - Colorado Springs, CO

Moved to Applied 133 days ago

Expired

**Appendix B-5 (2019-Present)**

These are all the job applications, to the best of Plaintiff's knowledge and which he has electronic records of, since March 10, 2019 (where Appendix B-4 leaves off). This data is grouped into 3 sections: job applications when Plaintiff was living in Pennsylvania, job applications when Plaintiff was living in Colorado, and job applications for government jobs found on usajobs.gov, governmentjobs.com, and buckscounty.gov. This data was gathered on 3/14/2022.

**Applications in Pennsylvania (7/02/19-Present):**

Applied
Student Employment Advisor/Alumni Coordinatorjob description opens in a new window
Pennco TechBristol, PA
Applied on Thu
This employer typically responds within 12 days
Approximately 46-50 applicants on Indeed
Employer actively reviewed candidates 1 day ago
Message this employer

Applied
Appointment Setter (Morrisville, Pennsylvania)job description opens in a new window
Momentum SolarMorrisville, PA
Applied on Thu
Approximately 496-500 applicants on Indeed

Applied
Secret Cleared Windows Engineer (1405)job description opens in a new window
CSS StaffingUnited States
Applied on Thu
Approximately 6-10 applicants on Indeed

Employer reached out
Account Executivejob description opens in a new window
The M. Freeman Insurance GroupPhiladelphia, PA
Applied on Thu
Approximately 1106-1110 applicants on Indeed

Applied
Mortgage Loan Originator -LEADS PROVIDED/WILL TRAIN- NOT REMOTEjob description opens in a new window
U.S.MortgagelineBala-Cynwyd, PA
Applied on Feb 17
This employer typically responds within 1 day
Approximately 641-645 applicants on Indeed

Applied
[Product Quality Complaint Investigator - Pharmaceuticalsjob description opens in a new window](#)
Business Data SystemsPrinceton, NJ
Applied on Feb 17
This employer typically responds within 3 days
Approximately 11-15 applicants on Indeed

Not selected by employer
[Technical Advisorjob description opens in a new window](#)
Oxford EnergyMercer County, NJ
Applied on Feb 17
Approximately 6-10 applicants on Indeed
Employer actively reviewed candidates today

Not selected by employer
[Data Visualization ||ENTRY LEVEL||RECENT GRADUATES||job description opens in a new window](#)
CCS Global TechPhiladelphia, PA
Applied on Jan 26
Approximately 96-100 applicants on Indeed

Applied
[Junior Data Analyst - JDA21-03259 - New Jersey, NJjob description opens in a new window](#)
Evergreen Technologies, LLC.Township of Hamilton, NJ
Applied on Jan 26
Approximately 26-30 applicants on Indeed

Applied
[Data Analystjob description opens in a new window](#)
Inrika Inc.Township of South Brunswick, NJ
Applied on Jan 26
Approximately 146-150 applicants on Indeed

Not selected by employer
[Service Advisor/Writerjob description opens in a new window](#)
City Auto ParkBurlington, NJ
Applied on Jan 18
Approximately 201-205 applicants on Indeed
Employer actively reviewed candidates 5 days ago

Not selected by employer
[Applications Engineerjob description opens in a new window](#)
The Fredericks CompanyHuntingdon Valley, PA
Applied on Jan 18
Approximately 36-40 applicants on Indeed

2

Applied
[Planning Associate 2(Computer Applications & Systems Design) (Data Analyst)job description opens in a new window](#)
New Jersey Department of EducationTrenton, NJ
Applied on Jan 18
Approximately 151-155 applicants on Indeed

Not selected by employer
[Medical Editor/Quality Assurance Specialistjob description opens in a new window](#)
NXLevel SolutionsLambertville, NJ
Applied on Jan 18
Approximately 41-45 applicants on Indeed

Not selected by employer
[Customer Technical Support Managerjob description opens in a new window](#)
Aegis SoftwareHorsham, PA
Applied on Jan 18
Approximately 131-135 applicants on Indeed

Applied
[IT Specialistjob description opens in a new window](#)
Wintsec TechnologiesFort Washington, PA
Applied on Jan 18
This employer typically responds within 1 day
Approximately 191-195 applicants on Indeed

Not selected by employer
[Data Analystjob description opens in a new window](#)
Excellis Consulting CorporationPhiladelphia, PA
Applied on Jan 18
Approximately 151-155 applicants on Indeed

Application viewed
[Information Technology Specialistjob description opens in a new window](#)
State of New Jersey Department of Human ServicesTrenton, NJ
Applied on Jan 18
This employer typically responds within 13 days
Approximately 56-60 applicants on Indeed

Not selected by employer
[Behavior Analystjob description opens in a new window](#)
Bucks County Intermediate UnitLanghorne, PA
Applied on Jan 18
Approximately 106-110 applicants on Indeed

Not selected by employer

[Microsoft 365 Administrator and IT Support Specialistjob description opens in a new window](#)
MalbekPrinceton, NJ
Applied on Jan 18
Approximately 161-165 applicants on Indeed

Application viewed
[Business Analystjob description opens in a new window](#)
AramarkPhiladelphia, PA
Applied on Jan 18
This employer typically responds within 7 days
Approximately 231-235 applicants on Indeed

Not selected by employer
[Security Engineerjob description opens in a new window](#)
Police and Fire Federal Credit UnionBensalem, PA
Applied on Jan 18
Approximately 166-170 applicants on Indeed
Employer actively reviewed candidates 1 day ago

Not selected by employer
[Business Analystjob description opens in a new window](#)
Mathtech, IncTrenton, NJ
Applied on Jan 18
Approximately 236-240 applicants on Indeed

Not selected by employer
[Information Technology Support Specialist -Lv3-Philadelphia applicants onlyjob description opens in a new window](#)
Vector Choice Technology SolutionsBristol, PA
Applied on Jan 13
Approximately 51-55 applicants on Indeed

Applied
[User Experience Engineer.job description opens in a new window](#)
Power Home RemodelingLevittown, PA
Applied on Jan 13
Approximately 1-5 applicants on Indeed

Applied
[Business Analystjob description opens in a new window](#)
Arraya SolutionsYardley, PA
Applied on Jan 13
This employer typically responds within 9 days
Approximately 131-135 applicants on Indeed

Applied

[IT Support Analystjob description opens in a new window](#)
Palfinger North AmericaTrenton, NJ
Applied on Dec 1, 2021
This employer typically responds within 9 days
Approximately 281-285 applicants on Indeed

Applied
[COVID-19 Call Center Supervisorjob description opens in a new window](#)
PMHCC Inc.Philadelphia, PA
Applied on Dec 1, 2021
This employer typically responds within 13 days
Approximately 801-805 applicants on Indeed

Not selected by employer
[Automotive BDC Representative (Call Center Exp Preferred)job description opens in a new window](#)
Peruzzi MazdaFairless Hills, PA
Applied on Nov 10, 2021
Approximately 196-200 applicants on Indeed
Employer actively reviewed candidates 26 days ago

Applied
[Call Center Representativejob description opens in a new window](#)
Fred Beans AutomotiveDoylestown, PA
Applied on Nov 10, 2021
This employer typically responds within 3 days
Approximately 551-555 applicants on Indeed

Not selected by employer
[Accounts Payable Clerk/Administrative Assistantjob description opens in a new window](#)
R&S GENERAL CONTRACTORS, INC.Bristol, PA
Applied on Oct 31, 2021

Application viewed
[Technicianjob description opens in a new window](#)
Yamamoto RecruitingWarrington, PA
Applied on Oct 31, 2021
Approximately 161-165 applicants on Indeed

Applied
[Financial Planning and Operations Analystjob description opens in a new window](#)
Simply Beautiful SmilesTrevose, PA
Applied on Oct 22, 2021

Not selected by employer

[Urban Outfitters, Inc. Operations Supervisors - Levittown, PAjob description opens in a new window](#)
Urban Outfitters Inc.Levittown, PA
Applied on Oct 22, 2021

Applied
[Help Desk Supervisorjob description opens in a new window](#)
Philadelphia Federal Credit UnionPhiladelphia, PA
Applied on Oct 16, 2021
This employer typically responds within 6 days
Approximately 91-95 applicants on Indeed

Application viewed
[Business Development Specialistjob description opens in a new window](#)
B&B AutomotiveFairless Hills, PA
Applied on Oct 16, 2021

Applied
[Billing Supervisorjob description opens in a new window](#)
Stern & Eisenberg, PCWarrington, PA
Applied on Oct 1, 2021
This employer typically responds within 6 days

Not selected by employer
[Collections Specialist - Immediate openings!job description opens in a new window](#)
Capital Accounts, LLCBensalem, PA
Applied on Oct 1, 2021
Approximately 406-410 applicants on Indeed

Not selected by employer
[Full Charge Bookkeeperjob description opens in a new window](#)
Restoration Services of Eastern PennsylvaniaBristol, PA
Applied on Sep 23, 2021

Not selected by employer
[Demand Planning Managerjob description opens in a new window](#)
Pure ParimaLumberton, NJ
Applied on Sep 23, 2021

Not selected by employer
[Premium Auditorjob description opens in a new window](#)
GDD Associates IncWarrington, PA
Applied on Sep 17, 2021

Accountant
Penn Jersey Diesel & Trailer - Bensalem, PA 19020

6

9/7/21

Customer Service Representative
Astaze Management Group LLC - Willow Grove, PA 19090
9/7/21

Strategic Communications Consultant - Entry Level
CRA - Philadelphia, PA
9/1/21

Executive Assistant
Share Food Program - Philadelphia, PA
9/1/21

Director of Environmental Maintenance
Attleboro Nursing Home - Langhorne, PA 19047
8/27/21
Inventory Planner II

Penn Jersey Paper Company - Philadelphia, PA 19114
8/27/21

Batch Record Reviewer
JI-Solutions LLC - Trenton, NJ
8/17/21

Financial Paraplanner
Financial Group of Philadelphia - Southampton, PA 18966
Aug 17, 2021

Finance Associate
Confidential - Newtown, PA 18940
Aug 9, 2021

Claims Supervisor
Corporate Claims Service, Inc. - Bensalem, PA 19020
Aug 9, 2021

Service Advisor/Writer
Stars and Stripes Harley-Davidson - Langhorne, PA 19047
7/27/21

Financial Professional
New York Life Insurance Company - Horsham, PA 19044
7/27/21

7

Appointment Setter
FOR Energy - Cherry Hill, NJ
7/27/21

Sales Executive
ACI Adjustment Group - Levittown, PA
7/27/21

Medical Marijuana Dispensary Manager
Restore Integrative Wellness Center - Doylestown, PA
7/27/21

Inventory Specialist
Jushi - Bristol+PA
7/27/21

Cannabis Processing Technician
Ethos Cannabis - Fairless Hills, PA 19030
7/27/21

Sales Consultant
Soul Solutions
Jul 22, 2021

Final Expense Outside Sales Representative
Emanuel
Jul 22, 2021

Real Estate Agents
Keller Williams Real Estate
Jul 13, 2021

Financial Professional/Financial Advisor
Briddell Capital Group
Jul 13, 2021

Experienced Fundraisers & Salespeople - $16 per hr + Commission
Blueprint Advancement
Jul 7, 2021

Waste Management
Jul 7, 2021

Call Center Representative
Police and Fire Federal Credit Union
Jul 6, 2021

Cannabis Product Associate
Ethos Cannabis
Jul 5, 2021

Cultivation Technician
Ethos Cannabis
Jul 5, 2021

Regional Sales Representative
UniTrust Financial Group
Jun 30, 2021

In-Home Sales Representative PT or FT
Concepts in Concrete
Jun 30, 2021

Benefits Service Representative
Nottingham Agency Inc
Jun 29, 2021

Inbound Call Center Representative
Newtown Answering Service
Jun 29, 2021

Remote Health Insurance Agent - Company Provided Leads
Ideal Concepts, Inc.
Jun 25, 2021

Finance and Operations Specialist
Power Marketing Group
Jun 25, 2021

Network Administrator
Information Age Systems, LLC
Jun 24, 2021

Financial Advisor
New York Life Insurance
Jun 24, 2021

Customer Service Representative Hybrid Remote
Trusted Company
Jun 21, 2021

Insurance Agent - Remote
DealerPolicy
Jun 21, 2021

Digital Sales Representative [164]
ReminderMedia
Jun 17, 2021

Remote Financial Advisor Coach
CEG
Jun 17, 2021

Sales Advisor
Top Sales Careers
Jun 16, 2021

Life Insurance Agent
Steinhaus Insurance Group
Jun 16, 2021

Sales Representative
hear.com
Jun 15, 2021

Financial Services Representative
New York Life Insurance Company
Jun 15, 2021

Network Engineer II
Radius Global Solutions LLC
Jun 14, 2021

Senior Sales Representative
Carrier Class Group
Jun 14, 2021

CSR - Senior Customer Service Representative
ARC Claims
Jun 10, 2021

Technical Customer Service Advisor, Work from Home
Conduent
Jun 10, 2021

Technical Support Representative
Beringer Technology Group

Jun 9, 2021

Customer Success Representative
DVINCI Energy
Jun 9, 2021

Technical Support Engineer (Remote Position)
Applied Software Inc.
Jun 9, 2021

Collection Agent
Karen Ann Ulmer, P.C.
Jun 9, 2021

Full-Time Store Associate
ALDI
Jun 6, 2021

Universal Banker
Republic Bank
Jun 6, 2021

Automotive Sales Consultant
Peruzzi Mazda
Jun 6, 2021

Warehouse Mail Sorter
Pitney Bowes
Jun 6, 2021

Collector
Lower Bucks Hospital
Jun 6, 2021

Customer Service Representative
Main Tape
Feb 12, 2020

Customer Service Representative
RevX Solutions, LLC
1/16/2020

Customer Service Representative/Call Center
PFC Solutions
Jan 10, 2020

Customer Service Representative
Boekel Scientific
Jan 10, 2020

Contact Center Health Coordinator
HGE Health
Jan 10, 2020

Inbound Call Center Representative
Police and Fire Federal Credit Union
Jan 10, 2020

Document Control Specialist
JBC Associates, Inc
Dec 2, 2019

Customer Relations-IT Manager
STAGESTEP INC
Dec 2, 2019

Junior Technical Writer
Pharma Resource Group, Inc
Dec 2, 2019

Customer Service Representative
Interstate
Dec 2, 2019

School Technology Specialist
Notre Dame High School
Dec 2, 2019

Customer Account Specialist
Sigma Imaging Technologies
Dec 2, 2019

Tech Bar Analyst
Computer Enterprises, Inc. (CEI)
Dec 2, 2019

IT Service Desk Specialist (1st and 2nd shift)
Arraya Solutions
Dec 2, 2019

Internet Department Representative
Chapman Ford Volkswagen

Dec 2, 2019

CUSTOMER SERVICE REPRESENTATIVE
Oshikiri Corporation
Dec 2, 2019

Customer Support Representative
ACTEON North America
Dec 2, 2019

Desktop Support Technician
NLB Corp
Dec 2, 2019

Help Desk Support Specialist
firstPRO Inc.
Dec 2, 2019

IT Support Technician - Deskside- Plainsboro, NJ (Permanent)
C3i Solutions an HCL Technologies Company
Dec 2, 2019

IT Service Desk Technician - L2 - Actively hiring now
Domain Computer Services, Inc.
Dec 2, 2019

Help Desk Technician
Wireless Essentials
Dec 2, 2019

Technical Service & Sales Support Specialist
H2O Degree
Dec 2, 2019

Deskside Support Technician - Permanent position
C3i Solutions an HCL Technologies Company
Dec 2, 2019

Desktop Support Technician
InSource
Oct 28, 2019

Customer Service Representative
Aon
Oct 28, 2019

INFORMATION TECHNOLOGY SPECIALIST
U.S. Census Bureau
Oct 28, 2019

IT Business Analyst (608571) // GC or US // Local Candidates
Dantech Corporation
Oct 28, 2019

COLLECTION PROFESSIONALS
Helm Associates
Oct 28, 2019

IT Technical Support
Pennco Tech
Oct 28, 2019

Call Center Representative
Holman Automotive Group
Oct 28, 2019

AAA Automotive Service Advisor
AAA
Oct 28, 2019

Inventory Analyst
William Penn Tickets
Sep 25, 2019

Customer Service Representative
The Job Exchange Associates, Inc
Sep 25, 2019

Billing Specialist
Magna Legal Services
Sep 25, 2019

Financial Operations Specialist
Financial Service Firm
Sep 25, 2019

Accounts Payable Clerk
GPF
Sep 25, 2019

Curriculum/LMS Help Desk Support
Accelerate Education

Sep 25, 2019

Laboratory Administrative Assistant
The Franklin Company
Sep 25, 2019

Desktop Support Technician
Quaker Valley Foods
Sep 25, 2019

Business Assistant
McDonald Uniform Company
Sep 25, 2019

Administrator Assistant, Clerical Clerk
Aries Electronics Inc
Sep 25, 2019

Lab Assistant – Culinary
Bucks County Community College
Sep 25, 2019

Software Support Specialist
Member Solutions
Sep 10, 2019

Level 1 VoIP Technician
PTHS
Sep 10, 2019

Help Desk Technician
TalentFleX Solutions
Sep 10, 2019

Computer Technical Support Specialist
APM Systems
Sep 10, 2019

IT Tech Level 1
SA IT Services
Sep 10, 2019

Tier 1 Support/Help Desk Technician
Blue Bell Country Club
Sep 10, 2019

Customer Service Rep
Lem Products
Sep 10, 2019

IT Tech Support.
Post Brothers
Sep 10, 2019

Customer Support Rep - Tier 1
Vantage Communications
Sep 10, 2019

Social Media Content Review & Customer Support
The Meet Group
Sep 10, 2019

Small cell Tech 5G
RF Design
Sep 10, 2019

IT Projects Implementation - IT Consultant - IT Helpdesk Support
Miles Technologies
Sep 10, 2019

Bookseller - Part-Time
Barnes & Noble
Sep 10, 2019

Philadelphia Financial Representative
Cetera Investors
Sep 3, 2019

Paralegal/Legal Assistant
Spear, Greenfield, Richman, Weitz & Taggart, P.C.
Sep 3, 2019

Customer Service Representative
Mon Cheri Bridals llc
Sep 3, 2019

Member Programs & Development Associate
Delaware Riverkeeper Network
Sep 3, 2019

Restoration Supervisor
Paul Davis Restoration of Bucks County

16

Sep 3, 2019

Credit and Collections Specialist
Penn Jersey Paper Company
Sep 3, 2019

Legal Secretary/Receptionist
Metka Law, LLC
Sep 3, 2019
Collections/ Billing Specialist
AMC Fire Protection
Sep 3, 2019

Customer Success Representative
Penn Jersey Paper Company
Sep 3, 2019

Assistant
Amethyst Design
Sep 3, 2019

Utility Analyst
Enormous Enterprise LLC
Sep 3, 2019

Customer Relations Representative
AmeriGas
Sep 3, 2019

Tier 1 Support Specialist (604217) // US or GC // Local Candidates
Dantech Corporation
Aug 19, 2019

Customer Service and Tech Support Representatives
Lifeshield Home Security
Aug 19, 2019

Front Desk Receptionist
Pennco Tech
Aug 15, 2019

Receptionist/Administrative Assistant
Modern Group
Aug 15, 2019

Valuation Inventory Specialist

17

Global Orphan Project
Aug 14, 2019
IT Systems Analyst
Oppor Co.
Aug 14, 2019

Administrative Assistant
Bala Financial Group
Aug 14, 2019

Customer Service Representative
The Job Exchange Associates, Inc.
Aug 14, 2019

IT Help Desk Technician
Hoshino USA Inc.
Aug 14, 2019

Desktop Support Technician
Futura Mobility
Aug 14, 2019

Payroll Clerk
JEVS Care at Home
Aug 14, 2019

Business Development Representative
B&B Automotive
Aug 14, 2019

Admissions Representative
Jean Madeline Aveda Institute
Aug 14, 2019

Primary Filling & Blending Specialist
Action Pak, Inc.
Aug 14, 2019

Administrative Assistant (Entry Level)
LTI Orthotic Prosthetic Center
Aug 7, 2019

Human Resources Assistant
PATH, Inc. (People Acting to Help, Inc.)
Aug 7, 2019

Technical Support Specialist
Sielox LLC
Aug 7, 2019

IT Services Analyst
J2 Solutions
Aug 7, 2019

IT Computer Field Technician
RedEye, Inc
Aug 7, 2019

Technical Support Representative
ISSI
Aug 7, 2019

Data Analyst - Entry Level
HRG
Aug 7, 2019

ADMINISTRATIVE ASSISTANT (PART TIME)
Eastern Center for Arts and Technology
Aug 7, 2019

Help Desk Support
Paperless Solutions Inc.
Aug 7, 2019

Door Guys
The Irish Rover Station House
Aug 7, 2019

Direct Customer Billing/Experienced AR Clerk/Admin Support
Confidential
Aug 7, 2019

Tech Support
United Business Solutions
Jul 19, 2019

Call Center Supervisor
Police and Fire Federal Credit Union
Jul 19, 2019

IT Support Technician
Arraya Solutions

Jul 19, 2019

Member Service Representatives
TruMark Financial Credit Union
Jul 19, 2019

Customer Service Representative
Duke Manufacturing
Jul 19, 2019

Help Desk Analyst
Penn Jersey Paper Company
Jul 19, 2019

Entry Level IT Technician - PT - Part Time
Total Computer Services, Inc.
Jul 19, 2019

Help Desk Level 1
FutureNET, Inc.
Jul 19, 2019

Help Desk Technician Jr. Deskside Support
C3i Solutions an HCL Technologies Company
Jul 19, 2019

Call Center - IT Help Desk
FutureNET, Inc.
Jul 19, 2019

Office Admin/CRM/Order Processor
Virgo III Ltd
Jul 19, 2019

Office Assistant/Receptionist
A&A Machine Co., Inc
Jul 19, 2019

Administrative Assistant
Imageone Industries
Jul 19, 2019

IT Technician (Temporary)
Curtiss-Wright
Jul 19, 2019

I.T. Support Technician – (1SEO Technologies)
1SEO.com I.T. Support & Digital Agency
Jul 19, 2019

Inventory Assistant
Brenner Aerostructures
Jul 19, 2019

PSE Mail Processing Clerk
United States Postal Service
Jul 19, 2019

NOC Technician
Police and Fire Federal Credit Union
Jul 19, 2019

Billing Clerical Support
Gentell
Jul 19, 2019

Office and Data Entry
Severino Pasta
Jul 16, 2019

Associate SQL Database Developer & Analyst
Adworthy, Inc.
Jul 16, 2019

Collections Specialist
Glass Enterprises, Inc.
Jul 16, 2019

Order Entry Specialist
TRC Electronics
Jul 16, 2019

Data Analyst - Entry Level
HRG
Jul 16, 2019

Executive Assistant to CEO and CFO
Juno Search Partners
Jul 16, 2019

Staff Attorney Position
Delaware Riverkeeper Network

Jul 14, 2019

Legal Secretary
Shimberg & Friel, P.C.
Jul 14, 2019

Bookkeeper
Bucks County Industrial Manufacturer
Jul 14, 2019

IT Consultant - IT Helpdesk Support - Tier 2 and 3
Miles Technologies
Jul 14, 2019

Admininstrative Support
All Around Entertainment
Jul 14, 2019

Desktop Support
LIINC
Jul 14, 2019

Junior Customer Service Representative - Full Time
4D Philadelphia
Jul 14, 2019

IT Support Manager
Independence Mission Schools
Jul 11, 2019

HR ANALYST
Groovy Systems
Jul 11, 2019

Executive Assistant
The Franklin Institute
Jul 11, 2019

Legal Administrative Assistant
Simon & Simon PC
Jul 11, 2019

Desktop Support Technician
THE JBR GROUP
Jul 5, 2019

Customer Relations Specialist
PeopleShare
Jul 5, 2019

Helpdesk / Support Specialist (Tier 1/2+)
NorthStar Technology Services
Jul 5, 2019

Production Support Analyst / Associate Business Systems Analyst
Ektello
Jul 5, 2019

Call Center Analyst
NCB Management Services, Inc.
Jul 5, 2019

Technical Customer Support Specialist (Help Desk)
PrintMail Solutions
Jul 5, 2019

PSE Mail Processing Clerk
United States Postal Service
Jul 5, 2019

Call Center Representative- Full & Part Time Positions
Police and Fire Federal Credit Union
Jul 5, 2019


**Job Applications for government jobs**

Usajobs.gov (while living in Pennsylvania)

| Financial Management Specialist | Your application status is unavailable. |
|---|---|
| IT SPECIALIST (SA/AS) Systems Acceptability Tester **12 MONTH ROSTER** | You applied on 7/8/2019. |
| FINANCIAL MANAGEMENT ANALYST | You applied on 7/8/2019. |
| GENERAL PHYSICAL SCIENTIST | You applied on 7/8/2019. |
| Internal Revenue Agent *12 Month Register* | You applied on 7/8/2019. |
| IT Specialist | You applied on 7/8/2019. |
| Telecommunications Specialist | You applied on 7/8/2019. |
| LOGISTICS MANAGEMENT SPECIALIST | You applied on 7/8/2019. |
| GENERAL BUSINESS AND INDUSTRY SPECIALIST | You applied on 7/8/2019. |
| ACCOUNTANT | You applied on 7/8/2019. |

| INTERDISCIPLINARY (ENGINEER) | You applied on 7/8/2019. |
|---|---|
| PROGRAM MANAGER | You applied on 7/8/2019. |
| Program Analyst | You applied on 7/8/2019. |
| Legal Administrative Specialist (Pathways Recent Graduate) - Amended | You applied on 7/8/2019. |
| Logistics Management Specialist | You applied on 7/8/2019. |
| Contract Price/Cost Analyst | You applied on 7/8/2019. |
| Contract Administrator | You applied on 7/11/2019. |
| Telecommunications Specialist (CCC) | You applied on 7/11/2019. |
| Auditor | You applied on 7/11/2019. |
| SUPPLY TECHNICIAN | You didn't submit your application. |
| Biological Science Laboratory Technician | You applied on 7/11/2019. |
| Census Field Manager, AD-0301-00-Census-EXT-MBE | You applied on 7/15/2019. |
| INFORMATION TECHNOLOGY SPECIALIST * 12 MONTH ROSTER* | You applied on 9/3/2019. |
| Biological Science Laboratory Technician | You applied on 10/2/2019. |
| Tax Examining Technician *12 Month Roster* | You didn't submit your application. |
| IT SPECIALIST *12 MONTH ROSTER* | You applied on 10/2/2019. |
| COMPUTER ASSISTANT * 12 MONTH ROSTER* | You applied on 2/13/2020. |
| TAX EXAMINING TECHNICIAN **12 MONTH ROSTER** | You applied on 2/13/2020. |
| Loan Assistant (Agricultural) | You applied on 2/13/2020. |
| HUMAN RESOURCE ASSISTANT *12 MONTH ROSTER* AMENDED* | You applied on 2/13/2020. |
| Program Technician | You applied on 2/13/2020. |
| Loan Assistant / Specialist (Agricultural) | You applied on 4/19/2021. |
| Program Technician | You applied on 4/19/2021. |
| Teller | You applied on 4/24/2021. |
| Tax Examining Technician  (12 MONTH REGISTER) | You applied on 7/15/2021. |
| County Program Technician | You applied on 10/6/2021. |
| Clerk | You applied on 10/6/2021. |
| Human Resources Assistant - 12 MONTH REGISTER | You applied on 10/6/2021. |
| Contact Representative/Collection Representative (English and Bilingual) | You applied on 10/7/2021. |

Usajobs.gov (while living in Colorado)

| IT Cybersecurity Specialist | You applied on 4/24/2019. |
|---|---|

| Consumer Safety Inspector with Food Safety and Inspection Service | 4/24/19 |
|---|---|
| Purchasing Agent with Agricultural Research Service | 4/24/19 |
| Microbiologist with Food Safety and Inspection Service | 4/24/19 |
| Equal Employment Specialist at the Executive Office of the President | 4/24/19 |
| Supervisory Consumer Safety Inspector with Food Safety and Inspection Service | Apr 18, 2019 |
| Supervisory Soil Conservationist (Assistant State Conservationist for Field Operations) with Natural Resources Conservation Service | Apr 18, 2019 |
| Resource Management Specialist with Food Safety and Inspection Service | Apr 18, 2019 |
| Agricultural Economist with Animal and Plant Health Inspection Service | Apr 18, 2019 |
| Research Agricultural Economist with Economic Research Service | Apr 18, 2019 |

Governmentjobs.com

Clerk Typist 2- Bucks CAO
Commonwealth of Pennsylvania, Pennsylvania
Applied on 09/07/2021 07:37 PM Eastern
History
Application Received

Clerk Typist 2
Commonwealth of Pennsylvania, Pennsylvania
Applied on 01/27/2020 03:01 PM Eastern
History
Application received

Department of Environmental Protection (Req. 2020-62712)
Clerk Typist 2
Commonwealth of Pennsylvania, Pennsylvania
Applied on 01/27/2020 02:59 PM Eastern
History
Application received

Department of Environmental Protection (Req. 2020-62714)
Clerk Typist 2 (Seasonal Full-Time)- Bucks CAO
Commonwealth of Pennsylvania, Pennsylvania
Applied on 01/13/2020 06:10 PM Eastern

History
Application received

Department of Human Services (Req. C-2019-60777)
Clerk Typist 3
Commonwealth of Pennsylvania, Pennsylvania
Applied on 11/15/2019 04:14 PM Eastern
History
Application Received

Clerk Typist 2- Philadelphia CAO
Commonwealth of Pennsylvania, Pennsylvania
Applied on 10/30/2019 12:17 PM Eastern
History
Application Received

Clerk Typist 3
Commonwealth of Pennsylvania, Pennsylvania
Applied on 08/15/2019 02:25 PM Eastern
History
Application Received
Clerk Typist 2 (Seasonal Full Time) - Bucks CAO
Commonwealth of Pennsylvania, Pennsylvania
Applied on 07/19/2019 05:56 PM Eastern
History
Application Received

Semi Skilled Laborer (Washington Crossing State Park)
Commonwealth of Pennsylvania, Pennsylvania
Applied on 07/05/2019 11:40 PM Eastern
History
Application Received

Buckscounty.gov

| Assistant Civil Filings Coordinator | Thu, Sep 16, 2021 |
|---|---|
| Judicial Clerk | Oct 6, 2019 |
| Auditor | Oct 6, 2019 |
| Business Analyst | Oct 6, 2019 |
| Election Specialist | Oct 6, 2019 |

**Job Applications while living Colorado (3/10/2019 – 7/02/2019)**

Human Resources Specialist
WellCare, Inc.
Mar 31, 2019

Mortgage Loan Originator
RIGHT NOW MORTGAGE
Mar 31, 2019

Entry Level Management
Aveanna Healthcare
Mar 31, 2019

Office Assistant
Mr. Lightning
Mar 31, 2019

Retail Associate - Store Manager - Doctor Assistant - Care Coordinator
Acuity Eyecare Group
Mar 31, 2019

Financial Services Representative (Starts April 22nd, 2019)
T. Rowe Price
Mar 31, 2019

Sales Trainee
CED Colorado Springs
Mar 23, 2019

HR Manager
Epic Remedy
Mar 23, 2019

Office Manager | Healthcare Office
Thrive Health Systems
Mar 23, 2019

Dental Receptionist Position
Prestige Dental Centers
Mar 23, 2019

Patient Service Representative
Asthma and Allergy Associates
Mar 23, 2019

Accounts Payable Specialist
a360inc
Mar 16, 2019

Accounts Payable

Saint Aubyn Homes
Mar 16, 2019

Accounts Payable Clerk
Connect Logistics, Inc
Mar 16, 2019

HR Benefits Service Representative
The Navigators
Mar 16, 2019

Payroll Processor (FT)
Payroll City
Mar 16, 2019

Customer Support Specialist
elope Inc
Mar 16, 2019

Appendix F-1. Lodges of Colorado Springs

---



Rent Due Today    Inbox x

**Samantha Hannappel** <SHannappel@capstonemail.com>    Wed, Jun 1, 2016, 8:58 PM    ☆    ↩    ⋮
to me ▾

6.1.2016

Good Evening Mohn,

This is a friendly reminder that today rent is due! In order to avoid any late fees please either pay online with your account code or bring in a check/money order into our office! When you pay with a check/money order please put your building/unit/bedroom in the memo. Currently the balance is $623.06.
If you have any questions or concerns please feel free to contact me via email.

Regards,

**Samantha Hannappel**
Accountant Specialist

The Lodges of Colorado Springs
5877 N. Nevada Ave.
Colorado Springs, CO 80918
P: (719)227-9000

Pay Rent online at: https://lodgesofcoloradosprings.rentaladdress.com/pay_rent_onlines

---

**Samantha Hannappel** <SHannappel@capstonemail.com>    Fri, Jul 1, 2016, 7:46 PM    ☆    ↩    ⋮
to me ▾

July 1, 2016

Good Afternoon Mohn,

This is a friendly reminder that rent is due today! Currently you have a balance of $631.01. You can bring in a check or money order into the office or pay online with the account code:t0099099. If you bring in a payment and our office is closed, you are able to drop the check off in the drop box which is located to the left of the front office door. If you do that make sure to include your first/last name, building number, unit number and bedroom letter on the check memo.
It is important that you bring in the payment before the 3rd. On the fourth we will charge a $25 late fee for anyone who has not made a full payment. If you have any questions feel free to contact me via email: shannappel@capstonemail.com. Thank you in advance for paying rent on time!

Regards,

**Samantha Hannappel**
Accountant Specialist

The Lodges of Colorado Springs
5877 N. Nevada Ave.
Colorado Springs, CO 80918
P: (719)227-9000
Office Hours: Monday-Friday 3pm-7pm or by appt
Pay Rent online at: https://lodgesofcoloradosprings.rentaladdress.com/pay_rent_onlines



Appendix F-2a

# RENTAL LEASE AGREEMENT

| LANDLORD NAME: | Villages at Woodmen Apartments |
|---|---|
| LANDLORD'S AGENT: | Christina Hernandez |
| LANDLORD | 1629 East Woodmen Rd, Colorado Springs, CO 80920 |
| PHONE/E-MAIL: | 719-598-3939/ villagesatwoodmen@vrmrents.com |

| RESIDENT NAME: | Justin Mohn | |
|---|---|---|
| OTHER OCCUPANTS: | | |
| RESIDENT ADDRESS: | 1625 E. Woodmen Road, Colorado Springs, CO 80920 | |
| | UNIT: #049        MAILBOX: #NA | |

| LEASE TERM: | 6 | Lease Renewal: 07/31/2017 |
|---|---|---|
| | START DATE: 02/01/2017 | END DATE: 07/31/2017 |
| | MOVE-IN DATE:02/01/2017 | |

**MONTHLY CHARGES**

| | |
|---|---|
| Rent | $745.00 |
| Risk Mitigation Fee | $12.50 |
| Short Term Lease Fee | $25.00 |
| Valet Waste | $25.00 |
| **TOTAL** | **807.50** |

**SECURITY DEPOSIT**

| | |
|---|---|
| Security Deposit | $500.00 |
| Pet Deposit | $0 |
| **TOTAL** | **$500.00** |

**1.  PARTIES**. This RENTAL LEASE AGREEMENT (hereinafter "Lease" or "Agreement") dated 01/23/2017 between Villages at Woodmen Apartments (hereinafter "Owner"), and Justin Mohn, (collectively hereinafter "Resident"). Resident along with the following <u>minor</u> persons,  shall be authorized occupants. Upon execution of this Lease, Resident agrees to pay to Owner a non-refundable administrative fee in the amount of $0 for administrative costs associated with processing applicable paperwork.

**2.  RENTAL INFORMATION – RELIANCE - DISCLOSURE**. This Lease is executed subsequent to Resident completing a Rental Application. Resident acknowledges that Owner is entering into this Lease in reliance on the information contained in Resident's rental application and any and all other information provided to Owner by Resident. If such information is false or materially misleading, then Owner shall have the option to terminate this Lease upon three (3) days notice to quit. Resident shall promptly notify Owner in writing of any subsequent change in the information provided by Resident on Resident's Rental Application. Owner may provide information on Resident or Resident's rental history for law enforcement, governmental, or business purposes and may report unpaid amounts to credit agencies.

**3.  TERM AND DESCRIPTION**. Owner hereby leases to Resident, and Resident hereby leases from Owner, the Premises in the Villages at Woodmen Apartments apartment community known as Villages at Woodmen Apartments, #049, Colorado Springs CO 80920, County of El Paso, State of Colorado ("Premises") subject to the terms and provisions hereof, for the term beginning on 02/01/2017 (the "Lease Start Date" or "Commencement Date"), and ending at close of business on 07/31/2017 (the "Lease Expiration Date" or "Lease End Date". Except for any month-to-month periods, any renewals or extensions of the Lease or term for an additional specified term or renewal must be in writing and signed by both Resident and Owner.

**4.  RENT**. Resident agrees to pay Owner periodic Total Monthly Rent of $745.00 per month, commencing on 02/01/2017. The Total Monthly Rent is the base monthly rent of $745.00, less a monthly concession of 0, plus the options monthly rent of $NA. Resident agrees to pay monthly options rent in the following amounts for the following options: $NA Garage Rent, Carport / Parking Rent $NA, $NA Storage Rent, $0 Pet Rent, $NA Washer & Dryer Rent, and $NA Other Rent. Other Rent consists of (specify): NA. Resident shall pay Total Monthly Rent on or before the first day of each month without demand or notice by Owner. Resident shall pay all sums under this Lease when due with no grace period and Owner may demand any sum due under this Lease on the date it is due. Resident may pay all amounts due under this Agreement by approved electronic fund transfers in accordance with Owner's policies which Owner may change. If not paid electronically, Resident shall make all payments to Owner by check, or certified funds. If not paid electronically,





Appendix F-2b
## RENTAL LEASE AGREEMENT

| LANDLORD NAME: | Villages at Woodmen Apartments |
|---|---|
| LANDLORD'S AGENT: | Abby Snow |
| LANDLORD | 1629 East Woodmen Rd, Colorado Springs, CO 80920 |
| PHONE/E-MAIL: | 719-598-3939/ villagesatwoodmen@vrmrents.com |

| RESIDENT NAME: | Justin Mohn | |
|---|---|---|
| OTHER OCCUPANTS: | | |
| RESIDENT ADDRESS: | 1625 E. Woodmen Road, Colorado Springs, CO 80920 | |
| | UNIT: **#049**        MAILBOX: **#NA** | |

| LEASE TERM: | 10 | Lease Renewal: |
|---|---|---|
| | START DATE: 03/01/2018 | END DATE: 12/31/2018 |
| | MOVE-IN DATE:02/01/2017 | |

**MONTHLY CHARGES**
| | |
|---|---|
| Rent | $795.00 |
| Risk Mitigation Fee | $12.50 |
| Valet Waste | $25.00 |
| Short Term Lease Fee | $25.00 |
| **TOTAL** | **857.50** |

**SECURITY DEPOSIT**
| | |
|---|---|
| Security Deposit | $500.00 |
| Pet Deposit | $0.00 |
| **TOTAL** | **$500.00** |

**1.  PARTIES**. This RENTAL LEASE AGREEMENT (hereinafter "Lease" or "Agreement") dated 12/28/2017 between Villages at Woodmen Apartments (hereinafter "Owner"), and Justin Mohn, (collectively hereinafter "Resident"). Resident along with the following minor persons,  shall be authorized occupants. Upon execution of this Lease, Resident agrees to pay to Owner a non-refundable administrative fee in the amount of $0.00 for administrative costs associated with processing applicable paperwork.

**2.  RENTAL INFORMATION – RELIANCE - DISCLOSURE**. This Lease is executed subsequent to Resident completing a Rental Application. Resident acknowledges that Owner is entering into this Lease in reliance on the information contained in Resident's rental application and any and all other information provided to Owner by Resident. If such information is false or materially misleading, then Owner shall have the option to terminate this Lease upon three (3) days notice to quit. Resident shall promptly notify Owner in writing of any subsequent change in the information provided by Resident on Resident's Rental Application. Owner may provide information on Resident or Resident's rental history for law enforcement, governmental, or business purposes and may report unpaid amounts to credit agencies.

**3.  TERM AND DESCRIPTION**. Owner hereby leases to Resident, and Resident hereby leases from Owner, the Premises in the Villages at Woodmen Apartments apartment community known as Villages at Woodmen Apartments, #049, Colorado Springs CO 80920, County of El Paso, State of Colorado ("Premises") subject to the terms and provisions hereof, for the term beginning on 03/01/2018 (the "Lease Start Date" or "Commencement Date"), and ending at close of business on 12/31/2018 (the "Lease Expiration Date" or "Lease End Date"). Except for any month-to-month periods, any renewals or extensions of the Lease or term for an additional specified term or renewal must be in writing and signed by both Resident and Owner.

**4.  RENT**. Resident agrees to pay Owner periodic Total Monthly Rent of $795.00 per month, commencing on 03/01/2018. The Total Monthly Rent is the base monthly rent of $795.00, less a monthly concession of 0.00, plus the options monthly rent of $NA. Resident agrees to pay monthly options rent in the following amounts for the following options: $NA Garage Rent, Carport / Parking Rent $NA, $NA Storage Rent, $0.00 Pet Rent, $NA Washer & Dryer Rent, and $NA Other Rent. Other Rent consists of (specify): NA. Resident shall pay Total Monthly Rent on or before the first day of each month without demand or notice by Owner. Resident shall pay all sums under this Lease when due with no grace period and Owner may demand any sum due under this Lease on the date it is due. Resident may pay all amounts due under this Agreement by approved electronic fund transfers in accordance with Owner's policies which Owner may change. Only payments for Application, Deposit, Move In and Move Out are accepted in the office, and must be in certified funds



1 Justin D Mohn          35 Abigayle Snow



AVANTIC
RESIDENTIAL

Appendix F-2c
**RENTAL LEASE AGREEMENT**

| LANDLORD NAME: | Vukota Villages at Woodmen LP |
| LANDLORD'S AGENT: | Avantic Residential |
| LANDLORD | 1629 East Woodmen Rd, Colorado Springs, CO 80920 |
| PHONE/E-MAIL: | 719-598-3939/ villagesatwoodmen@avanticres.com |

| RESIDENT NAME: | Justin D Mohn | |
| OTHER OCCUPANTS: | | |
| RESIDENT ADDRESS: | 1625 E. Woodmen Road, Colorado Springs, CO 80920 | |
| | UNIT: #049        MAILBOX: #NA | |

| LEASE TERM: | 10 | Lease Renewal: |
| | START DATE: 01/01/2019 | END DATE: 10/31/2019 |
| | MOVE-IN DATE:02/01/2017 | |

**MONTHLY CHARGES**
Rent                        $868.00
Risk Mitigation Fee         $12.50
Short Term Lease Fee        $25.00
Valet Waste                 $25.00
    **TOTAL**               **930.50**

**SECURITY DEPOSIT**
Security Deposit            $500.00
Pet Deposit                 $0.00
    **TOTAL**               **$500.00**

**1.  PARTIES**. This RENTAL LEASE AGREEMENT (hereinafter "Lease" or "Agreement") dated 09/22/2018 between Villages at Woodmen Apartments (hereinafter "Owner"), and Justin D Mohn, (collectively hereinafter "Resident"). Resident along with the following minor persons,  shall be authorized occupants. Upon execution of this Lease, Resident agrees to pay to Owner a non-refundable administrative fee in the amount of $0.00 for administrative costs associated with processing applicable paperwork.

**2.   RENTAL INFORMATION – RELIANCE - DISCLOSURE**. This Lease is executed subsequent to Resident completing a Rental Application. Resident acknowledges that Owner is entering into this Lease in reliance on the information contained in Resident's rental application and any and all other information provided to Owner by Resident. If such information is false or materially misleading, then Owner shall have the option to terminate this Lease upon three (3) days notice to quit. Resident shall promptly notify Owner in writing of any subsequent change in the information provided by Resident on Resident's Rental Application. Owner may provide information on Resident or Resident's rental history for law enforcement, governmental, or business purposes and may report unpaid amounts to credit agencies.

**3.  TERM AND DESCRIPTION**. Owner hereby leases to Resident, and Resident hereby leases from Owner, the Premises in the Villages at Woodmen Apartments apartment community known as Villages at Woodmen Apartments, #049, Colorado Springs CO 80920, County of El Paso, State of Colorado ("Premises") subject to the terms and provisions hereof, for the term beginning on 01/01/2019 (the "Lease Start Date" or "Commencement Date"), and ending at close of business on 10/31/2019 (the "Lease Expiration Date" or "Lease End Date"). Except for any month-to-month periods, any renewals or extensions of the Lease or term for an additional specified term or renewal must be in writing and signed by both Resident and Owner.

**4.  RENT**. Resident agrees to pay Owner periodic Total Monthly Rent of $868.00 per month, commencing on 01/01/2019. The Total Monthly Rent is the base monthly rent of $868.00, less a monthly concession of 0.00, plus the options monthly rent of $NA. Resident agrees to pay monthly options rent in the following amounts for the following options: $NA Garage Rent, Carport / Parking Rent $NA, $NA Storage Rent, $0.00 Pet Rent, $NA Washer & Dryer Rent, and $NA Other Rent. Other Rent consists of (specify): NA. Resident shall pay Total Monthly Rent on or before the first day of each month without demand or notice by Owner. Resident shall pay all sums under this Lease when due with no grace period and Owner may demand any sum due under this Lease on the date it is due. Resident may pay all amounts due under this Agreement by approved electronic fund transfers in accordance with Owner's policies which Owner

*Justin D Mohn*        35  *Abigayle Snow*

Appendix G-1

**CREDIT SCORE
DISCLOSURE NOTICE**



**Ent Credit Union**
7250 Campus Drive
Colorado Springs, CO 80920-6517
(719) 574-1100
(800) 525-9623
Ent.com

| BORROWER'S NAME AND ADDRESS | DATE |
| --- | --- |
| | LOAN NUMBER |

### Your Credit Score and the Price You Pay for Credit

| Your Credit Score | |
| --- | --- |
| **Your credit score** | _____ <br><br> Source: _____    Date: _____ <br> _____ <br> _____ <br> _____ |

| Understanding Your Credit Score | |
| --- | --- |
| **What you should know about credit scores** | Your credit score is a number that reflects the information in your credit report. <br><br> Your credit report is a record of your credit history. It includes information about whether you pay your bills on time and how much you owe to creditors. <br><br> Your credit score can change, depending on how your credit history changes. |
| **How we use your credit score** | Your credit score can affect whether you can get a loan and how much you will have to pay for that loan. |
| **The range of scores** | Scores range from a low of _____ to a high of _____. <br><br> Generally, the higher your score, the more likely you are to be offered better credit terms. |
| **How your score compares to the scores of other consumers** | FICO                                        Experian <br><br> *% of consumers with scores in particular range* <br> 25% <br> 20% <br> 15% <br> 10% <br> 5% <br> 0% <br> 3%  7%  10%  11%  13%  14%  21%  21% <br> 320–499  500–549  550–599  600–649  650–699  700–749  750–799  800–844 <br> CO                    FICO® Score 2 Range |

Produced by Securian Financial Group. Contains original work product.
Unauthorized Reproduction is Prohibited.

## Checking Your Credit Report

| | |
|---|---|
| **What if there are mistakes in your credit report?** | You have a right to dispute any inaccurate information in your credit report. If you find mistakes on your credit report, contact the consumer reporting agency.<br><br>It is a good idea to check your credit report to make sure the information it contains is accurate. |
| **How can you obtain a copy of your credit report?** | Under federal law, you have the right to obtain a free copy of your credit report from each of the nationwide consumer reporting agencies once a year.<br><br>To order your free annual credit report –<br><br>*By telephone:*  Call toll-free: 1-877-322-8228<br>*On the web:*  Visit www.annualcreditreport.com<br>*By mail:*  Mail your completed Annual Credit Report Request Form (which you can obtain from the Federal Trade Commission's web site at http://www.ftc.gov/bcp/conline/include/requestformfinal.pdf) to:<br><br>Annual Credit Report Request Service<br>P.O. Box 105281<br>Atlanta, GA 30348-5281 |
| **How can you get more information?** | For more information about credit reports and your rights under federal law, visit the Consumer Financial Protection Bureau's web site at www.consumerfinance.gov/learnmore. |

If you applied for credit with a co-borrower or co-signer/guarantor, their credit score(s) may have affected the rate you have received. We are prohibited by law from disclosing a co-borrower's or co-signer/guarantor's credit score to you; co-borrowers will receive separate Credit Score Disclosure Notices.

Appendix G-2



**Facts**

**1.** Pursuant to the Federal Tort Claims Act (FTCA), on or about April 25th, 2022, Plaintiff Justin Mohn ("Plaintiff") presented his claim to the appropriate federal agency for administrative remedies under the FTCA requesting $10,004,000.00 USD ($10,000,000 in compensatory and punitive damages in addition to reimbursement of the principal amount he paid on the loan of over $4000 was rounded down and aggregated for this figure), and discharge/cancellation/forgiveness of his outstanding student loan balance (Appendix J). By letter dated August 12th, 2022, Plaintiff's claim was denied in writing by the United States Department of Education ("Defendant" or "Defendants") and such denial was sent by certified or registered mail to the Plaintiff (Appendix K).

**2.** This action is timely in that it was presented to the appropriate federal agency within a properly tolled statute of limitations as described herein and this action was filed within six months of receipt of the certified letter sent by the federal agency denying the claim.

**3**. In 1946, Congress enacted the Federal Tort Claims Act (FTCA) which effectuated a limited waiver of [the federal government's] sovereign immunity from certain common law tort claims. The FTCA authorizes plaintiffs to bring civil lawsuits:

> 1. against the United States;
>
> 2. for money damages;
>
> 3. for injury to or loss of property, or personal injury or death;
>
> 4. caused by a federal employee's negligent or wrongful act or omission;
>
> 5. while acting within the scope of his office or employment;
>
> 6. under circumstances where the United States, if a private person, would be liable.

**4**. Plaintiff now sues Defendant after the exhaustion of administrative remedies so he may seek relief in court pursuant to the FTCA because 1) Defendants are Miguel Cardona, in his official capacity as Secretary of the United States Department of Education, and The United States Department of Education, 2) Plaintiff seeks relief for money damages in the amount of $10,000,000 USD and reimbursement of the principal amount he has already paid on the loan of about $4000 (for a total of $10,004,000 USD)

as well as the discharge/cancellation/forgiveness of Plaintiff's outstanding student loan balance 3) for injuries to his finances and credit, emotional distress, mental anguishes, and loss of quality of life damages, 4) the injury was caused by a federal employee's negligent or wrongful act, and or omission, 5) the federal employee was acting within the scope of his office or employment, and 6) under circumstances where the United States, if a private person, would be liable.

**5.** To further expound upon element 6, if the United States were a private person, Plaintiff would have been able to forego administrative remedies and bring civil suit directly to the Court by pleading negligent or fraudulent misrepresentation, fraudulent concealment, nondisclosure, and omission, as well as a claim for deceptive conduct under Pennsylvania's Unfair Trade Practices and Consumer Protection Law; and or other pleadings which would be considered negligent or wrongful acts.

### Background Information

**6**. Upon graduating from high school in 2010, Plaintiff enrolled in college courses at Penn State University. To pay for this education, Plaintiff's parents arranged a federal student loan for Plaintiff with the Defendant sometime during 2010. The loan account # is 2103599551 and is currently serviced by MOHELA.

**7.** In May of 2014, Plaintiff graduated from Penn State University with a B.S. in Agribusiness Management, one of the business majors offered by Penn State. Plaintiff's $165 monthly loan payments for this federal student loan automatically began 6 months after his graduation according to the loan terms his parents and Defendant and or loan servicer agreed upon. Plaintiff was not made aware of the income driven repayment plan option until many years later by a mail notification.

**8.** Plaintiff was made aware of the income driven repayment plans sometime in September of 2017, he applied for said plan December of 2017, and it was approved January of 2018 and lowered his monthly payments to $80.45.

**9.** After graduation from college, Plaintiff could not find a full-time job in any field. He worked part-time jobs and made monthly student loan payments while saving money to move to another state to seek employment.

**10**. Plaintiff moved to Colorado in 2015 and accepted a full-time job at a credit union earning $13 per hour which he claims is the same wage paid to his less educated co-workers. Plaintiff claims his low income combined with this obligation to repay his student loans caused him quality of life damages. Plaintiff provided his budget calculations (Appendix D) to show he would have been able to afford living in a single apartment if he didn't need to make student loan payments, but his student loan payments forced him to live in a cheaper apartment with roommates he didn't know, which eventually led to interactions with the Colorado Springs Police Department over domestic issues. Although none of Plaintiff's roommates were ever charged to his knowledge, he relocated apartments once. Despite this, Plaintiff maintains a cause of action was not yet warranted, nor was there reason to suspect wrongdoing or a wrongdoer at the time.

**11.** By October 2016, Plaintiff accepted a full-time job at Progressive Insurance earning a slightly higher hourly wage. However, Plaintiff was discriminated against and wrongfully terminated by Progressive. Plaintiff brought suit against Progressive in *Mohn v Progressive*, however, the outcome is interpreted that the District Court of Colorado upheld the Equal Employment Opportunity Commission (EEOC) affirmative action laws and granted summary judgement in favor of Progressive.

**12.** Plaintiff argues his student loan payments while mal-employed combined with times of unemployment after his termination from Progressive caused a lack of savings which eventually caused a snowball effect of debt, and his college degree only made employers perceive him as an overeducated, white male which led to affirmative action against him whilst providing no benefits. Because of the financial burden placed upon Plaintiff of his student loan, mal-employment, his difficulties in finding employment, and affirmative action against him, he was forced to move back to Pennsylvania to live with his parents or else become homeless in Colorado, then with thousands of dollars of debt, none of which existed until Plaintiff began making student loan payments.

3

**Plaintiff pleads negligent or wrongful act and or omission of a federal employee while acting in the scope of his office of employment under circumstances where the United States, if a private person, would be liable to the plaintiff in accordance with the law of the place where the act or omission occurred**

13. The Defendant actively and publicly encourages and engages in projects to assist high school students to attend college, mainly through The Office of Post Secondary Education, as is viewable on their website. Defendant does not however provide the public or individual borrowers such as Plaintiff any statistics, projections, or warnings of the growingly poor job market for recent college graduates and the burden said student loans will place upon them, inform about EEOC affirmative action laws, or the financial effects of a loan that one cannot repay (and which may lead to a snowball effect of other debts). This negligent or wrongful act, and or omission of the risks and appropriateness of college loans for a college education to the entire public as well as individually to Plaintiff during his loan application/origination process constitutes fraud against Plaintiff. In readily supplying loans and inducing Plaintiff [and others] to borrow said loans upon omissions, concealment, and or nondisclosure, Defendant committed a negligent and or wrongful act. Furthermore, the fact that many of these student loans, such as Plaintiff's student loan, turned out to be so financially burdensome [such that the loan(s) may be viewed as toxic or predatory] may be seen as a negligent or wrongful act.

14. **Direct contact is not required**

Defendant engaged in the negligent or wrongful act of supplying what may be considered a toxic or predatory loan with Plaintiff's parents; and Defendant engaged in the omission of the risks and or appropriateness of a student loan with Plaintiff's parents to induce Plaintiff and his parents to borrow a student loan. The defendant need not communicate directly to the plaintiff and may retain responsibility for false statements communicated through a third party. The Defendant knew and intended that Plaintiff's parents would relay the negligent or wrongful act, and or omission to Plaintiff, so personal contact between Plaintiff and the Defendant is not required. Defendant also preyed upon Plaintiff's parents' preconceived notions of the relative costs, risks, and

4

benefits of a student loan for a college education being the same as when Plaintiff's parents graduated from high school – which is false. To clarify, Plaintiff's parents knew modern college educations cost more than when they went to college, but they likely assumed these modern costs were offset by lowered risks and added benefits.

**15. Affirmative misstatement or omission**

     **a.  Half-Truth**

The Defendant encourages high school students to attend college as well as engages in projects to assist high school students to get into college, however, Defendant does not state the risks or appropriateness of a college education paid for by one of Defendant's loans. Plaintiff further alleges that the risks and appropriateness of a college education paid for by one of Defendant's loans are not made aware to borrowers such as Plaintiff on an individual level such as in the loan agreement terms, disclosure, etc. This half-truth or omission may also be seen as a negligent or wrongful act since there was a duty to act as will be discussed below.

     **b.  Special Knowledge**

Defendant promotes a college education for all, actively engages in projects to assist citizens to go to college, as well as readily supplies student loans while omitting the costs and risks revealed by studies and statistics when the Defendant, in its capacity as a federal department and the lender, has much better access to said studies and statistics. Plaintiff has located studies and statistics which can be used in court to support his claims, however, Defendant should retain other pertinent and historical data which public statistics and studies cannot reveal and can be obtained during discovery such as the number of student loans with past due payments, in default, deferment, and forbearance, as well as Defendant's records of their borrowers' employment statuses and income levels, etc. Said data can also be used for reasonable predictions or forecasts of future trends. The omission of this special knowledge may also be seen as a negligent or wrongful act since there was a duty to act as will be discussed below.

5

### c. Fiduciary Relationship

Plaintiff argues there is no other obligation of the highest degree than for the federal government to act in the best interests of its citizens as per the social contract theory reflected in the U.S. Declaration of Independence. Plaintiff argues a fiduciary relationship between the federal government and its citizens is especially prevalent when the federal government acts as a lender to its citizens as is the case with federal student loans. There are precedents when a lender is obligated to a fiduciary duty with the borrower. The courts may consider Plaintiff's relationship with Defendant as a formal or else informal fiduciary relationship.

### 16. Materiality

This negligent or wrongful act of supplying what may be considered a toxic or predatory loan, and or omission of the risks and appropriateness of college loans for a college education also gives rise to materiality. After all, shouldn't young, high school graduates and their parents have faith, confidence, and trust in the US Department of Education who would be considered experts in the field of student loans and education?

### 17. Actual Reliance

The Defendant's aforementioned negligent or wrongful act, and or omission may not have been the sole cause of Plaintiff's conduct, but it was a substantial factor in causing the Plaintiff to act.

### 18. Reasonable Reliance

Once again, shouldn't young, unsophisticated high school graduates and their parents have faith, confidence, and trust in the US Department of Education who would be considered experts in the field of student loans and education? Plaintiff and his parents reasonably relied on Defendant's negligent or wrongful act, and or omission because the falsity was not known or obvious.

6

### 19. Disclaimers of Reliance

In regards to the terms, agreements, disclosures, etc. of Plaintiff's student loan, general disclaimers of reliance do not bar claims of negligent or wrongful act, and or omission.

### 20. Statements about the future

Plaintiff and the Court should have reason to believe that there were statements made to Plaintiff's parents regarding the predictions or projections of Plaintiff's repayment of the loan. Regardless, it would be a basic assumption of the agreement between a lender and borrower that the lender predicts or projects the borrower will have the ability to repay the loan. Defendant failed to reflect upon past and present facts at the time which revealed a future trend of a growingly poor job market for recent college graduates as well as Defendant's data of student loans with past due payments, in forbearance, deferment, and or default.

### 21. Fraudulent Intent

Plaintiff alleges Defendant had ample knowledge and data that would lead Defendant to predict the risks and or appropriateness of Plaintiff's loan and the likelihood that the loan would only impose a financial burden on Plaintiff who would then be unable to pay it back. Defendant knew Plaintiff had no job, no income, and no assets at the onset of the loan. Defendant also knew Plaintiff is a white male and could be the prime target of affirmative action in the workplace. By not making Plaintiff or his parents aware of these risks and or appropriateness of the loan, Defendant acted in bad faith and or dishonesty.

### 22. Plaintiff alleges the Defendant had the necessary intent and or special relationship which would give rise to a duty to speak to plead fraudulent concealment or omission

Because the Defendant owes a fiduciary [or other] duty to Plaintiff as described above, the Defendant's omission and or silence about the risks and or appropriateness of the student loan for a college education gives rise for Plaintiff to plead fraudulent

concealment or omission. Plaintiff pleads (1) Defendant omitted the risks and appropriateness of the loan as described above as well as the income driven repayment plan option; (2) these omissions were material to the transaction as described above; (3) the Defendant knew of the high likelihood the loan would only impose a financial burden upon Plaintiff and that a college education would be of little to no benefit to Plaintiff; (4) the Defendant intended Plaintiff to take out a loan by misleading Plaintiff and his parents into relying on Defendant's omissions of the risks and appropriateness of the loan; (5) Plaintiff justifiably relied as described above; and (6) caused damages to Plaintiff's finances, emotional distress, mental anguishes, and loss of quality of life damages. Defendant providing Plaintiff with a loan under concealment or omission may also be seen as a negligent or wrongful act.

23. **Plaintiff claims the Defendant's alleged concealment, omission, and or nondisclosure was made falsely and or with the intent of misleading. Plaintiff claims the Defendant deliberately concealed, omitted, and or nondisclosed these risks to induce him to borrow funds under a loan document. Plaintiff claims he justifiably relied on the Defendant's concealment, omission, and or nondisclosure in deciding to borrow funds.**

Plaintiff claims the risks and appropriateness of student loans are actively omitted to borrowers such as Plaintiff for the intent of misleading borrowers to take out risky and inappropriate student loans for college educations. As described above, Plaintiff claims he justifiably relied on the Defendant's negligent or wrongful act, and or omission because of his weak position at the time due to his youth and lack of education at the onset of the loan, his parents who arranged the loan were misled by Defendant's negligent or wrongful act, and or omission, Plaintiff trusted his parents as most youths do, Plaintiff and his parents trusted the federal government per the social contract, and the Defendant is undoubtedly an expert in the field of student loans and education while Plaintiff and his parents are not experts in these fields. If Defendant did not conceal or omit the risks and appropriateness of student loans to the public, Plaintiff, and his parents during the loan application process, Plaintiff would not have taken out said loan.

Defendant had a duty to disclose information because (1) there is a fiduciary [or other] relationship between the parties as described above; (2) disclosure was necessary to prevent an ambiguous or partial statement from being misleading such as Defendant's advertisements of encouraging and actively engaging in the enrollment of high school graduates into colleges while hiding the data of the risks of student loans, as well as Defendant not making Plaintiff and his parents aware of [or else incorrectly portraying] the risks, predictions, and or projections of Plaintiff's ability to repay the loan in the future throughout all statements made during the origination of the loan; (3) subsequently acquired knowledge makes a previous representation, statement, or any other form of communication about, or depiction of the transaction false such as the data Defendant should have of the growing trend of college graduates unable to repay their loans as well as labor data of college graduates (which can be further revealed during discovery); [and] (4) the undisclosed fact is basic to the transaction. Defendant was aware that a certain and growing percentage of college loans will not be able to be repaid and will create a financial burden on the borrowers due to a growingly poor job market for recent college graduates as well as EEOC laws such as affirmative action. If these undisclosed facts were made aware to Plaintiff and his parents, they would not have gone through with the transaction (or borrowing of the loan).

Plaintiff also alleges negligent or wrongful act, concealment, omission, and or nondisclosure in regards to income driven repayment plans for the loan supplied by Defendant. Even if Defendant included this repayment option in any loan documents, Plaintiff alleges this repayment option was only in the fine print of lengthy documents not supplied directly to Plaintiff to the best of his knowledge (until 2017), and not communicated verbally to Plaintiff. If the income driven repayment plan option was communicated directly to Plaintiff's parents, then it was clearly done so in a manner of negligent or wrongful act, and or omission to hide the importance of income driven repayment plans so as to induce Plaintiff's parents to not agree to an income driven repayment plan option and rather agree to a repayment option that would impose a greater financial burden on Plaintiff so that Defendant could obtain their payments in greater amounts. Plaintiff was not made aware of income driven repayment plan options at the onset of the loan in 2010 or when he began making payments in 2014, rather, he

wasn't made aware of said repayment plans until a notification in September of 2017 by both mail and email in response to Plaintiff's request to defer loan payments due to unemployment after his termination from Progressive Insurance. Defendant providing Plaintiff with a loan under concealment, omission, and or nondisclosure may also be seen as a negligent or wrongful act.

24. **Plaintiff argues the statute of limitations should be tolled**

Plaintiff argues that it is very difficult to pinpoint an exact date of injury for a slow snowball effect on one's finances which takes years to fully reveal the extent of and discovery of an injury, and more importantly, the causes for said injury – for someone can get injured due to wrongdoing but not know who is the wrongdoer for some time. Although Plaintiff did have difficulties finding a job in Pennsylvania in 2014 as a recent college graduate, Plaintiff's mental anguishes, emotional distress, and loss of quality of life damages began in 2015 after he moved to Colorado to establish independence. However, these injuries were mere pinpricks in comparison to that which would come in the following years, and did not warrant a cause of action at that time or indicate a wrongdoer and wrongdoing – for such minor injuries may even be expected for some recent college graduates. Plaintiff would not have filed this complaint against the Defendant if his student loan and college degree benefits eventually outweighed the costs in the following years, such as if Plaintiff did find a career that allowed him to pay off the loan. At a certain point however, Plaintiff's injuries to his finances, emotional distress, mental anguishes, and loss of quality of life damages became so grievous as to warrant a cause of action (once the correct wrongdoer was identified) and thus this complaint.

Plaintiff would not have filed this complaint against the Department of Education if he was granted relief in *Mohn v Progressive*. If Plaintiff was granted relief in *Mohn v Progressive*, he would have paid off his student loan and as much of his other debts as possible. At the time Plaintiff filed *Mohn v Progressive*, Plaintiff thought Progressive's wrongdoing was the cause of his injury, however, most bizarrely to Plaintiff at the time, the District Court of Colorado and United States Court of Appeals for the Tenth Circuit seem to believe that in the eyes of EEOC affirmative action laws, Progressive and other

10

employers are allowed and encouraged to harass, discriminate, and wrongfully terminate white men in order to level the playing field. This taught Plaintiff that the true wrongdoing came from the federal government, not Progressive. After all, why would the federal government (Department of Education) give Plaintiff a student loan for a college education for the purpose of obtaining a job in the future to pay back that loan, only for the federal government (District Court of Colorado and U.S. Court of Appeals for the Tenth Circuit) to then allow and encourage Plaintiff to be terminated by employers through affirmative action and deny Plaintiff relief in employment discrimination lawsuits? On June 29th, 2020, Mohn's Petition for rehearing to the United States Court of Appeals for the Tenth Circuit was denied in his appeal to the decision of *Mohn v Progressive*. On August 24th, 2020, Mohn's Petition for writ of certiorari was denied by the Supreme Court of the United States in his appeal to the decision of *Mohn v Progressive*. It was at this point in time that Plaintiff discovered the full extent of his injury to his finances, emotional distress, mental anguishes, and loss of quality of life damages which warranted a cause of action, and that the wrongdoing was by the Department of Education for their negligent or wrongful act, and or omission. For this reason, the common-law discovery rule and or equitable tolling [or other applicable tolling principles] postpone the beginning of the limitations period from the date when the Plaintiff was wronged to the date of August 24th, 2020 when he discovered the extent of his injury, the injury was due to wrongdoing, and that the wrongdoing was that of the Department of Education. Plaintiff therefor argues he is well within the tolled, two-year statute of limitations.

### 25. Appendices

Because of the nature of Plaintiff's injuries being mental and emotional and not physical, and injuries to his finances, Plaintiff argues the expert opinion of a physician is not required, as well as would place a further financial burden on Plaintiff. It is against Plaintiff's beliefs and possibly also against his current financial capacity to attend a physician for emotional distress and mental anguishes in this scenario. Although Plaintiff reserves the right to call upon such an expert witness in court, Plaintiff argues it does not require an expert opinion of a physician for a judge, jury, and or the public to

imagine the emotional distress, mental anguishes, and loss of quality of life damages due to the unnecessary financial burden of student loan payments on Plaintiff in a poor job market where his college education provided no benefits, which disabled him from becoming an independent adult, and led to financial ruin forcing him to move back home to live with his parents in Pennsylvania or else become homeless in Colorado – and ultimately wasted several years of his life during his prime. Adding to his injury was the fact that his college degree caused a perception of him as an overeducated, white male which led to affirmative action against him by employers and for which a previous lawsuit (*Mohn v Progressive*) was ruled in favor of the employer despite Plaintiff's high job performance.

Plaintiff has provided exhibits/appendices to support his claims [and which were provided to Defendant when Plaintiff presented his administrative tort claim]. The appendices thus far include documents for the loan in question (Appendix A); Plaintiff's job applications and employment history since graduation from college [up until just before the presentation of the claim to Defendant] to show there were seemingly no benefits of his college education paid for by Defendant's student loan (Appendices B and E, respectively); Plaintiff's relative financial statements, Plaintiff's budget calculations, Plaintiff's credit reports, Plaintiff's rent agreements, and Plaintiff's outstanding debts* (Appendices C, D, G, F and H, respectively) to show the financial burden imposed upon him by Defendant and the injuries to his finances which caused emotional distress, mental anguishes, and loss of quality of life damages; and the State of Colorado's decision to award Plaintiff unemployment benefits for his retaliatory and discriminatory termination from Progressive Insurance (Appendix I), which, along with documents available from *Mohn v Progressive* and more documents which can be retrieved during discovery and with subpoenas, show the extent of affirmative action against Plaintiff due to employers' perceptions of him as an overeducated, white male despite Plaintiff's high performance at jobs such as with Progressive.

*Plaintiff's outstanding debts in Appendix H were all paid off after the presentation of the claim to Defendant by an unemployment benefits check received in May of 2022 – only his student loan debt remains.

Plaintiff states his periods of unemployment which necessitated debt to survive were not only due to a poor job market for recent college graduates, but also due to affirmative action against him by employers such as Progressive. Because of mal-employment, periods of unemployment which were of no fault of his own, and a lack of savings while living paycheck by paycheck largely in part due to years of student loan payments, after the decision of *Mohn v Progressive*, Plaintiff was forced to leave Colorado midway through a rent agreement which then carried a balance for years, damaged his credit, and adds to his injury.

It should be clear from these appendices and Plaintiff's argument that he would have been able to start a life as an independent adult in Colorado if he never went to college paid for by the loan provided to him by Defendant, for then he would not have been perceived as an overeducated, white male, and likely would not have experienced the extent of affirmative action against him exemplified in *Mohn v Progressive*; and he wouldn't have had to make student loan payments for an education he never implemented in the labor force amongst a majority of coworkers and often even bosses whose income was equal to or greater than Plaintiff but who did not have college educations and so did not need to make student loan payments like Plaintiff.

**26.** If Plaintiff also finds during discovery that the Defendant, any of its officers, loan servicers, and or Federal Reserve banks (which act as the depository for the taxes which fund student loans) are engaging in buying/selling student loan asset-backed securities (SLABS) as well as taking out credit default swaps against these SLABS, then Plaintiff will consider filing a supplemental or additional complaint for fraud, specifically, but not limited to, constructive fraud – for it would then be evident that the Defendant(s), its loan servicers, and or their affiliated banks are artificially inflating a college bubble via mass production of student loans and securitization of these loans for the purpose of betting that the college bubble will pop and profiting from a payout on credit default swaps.

**Plaintiff's Response to Defendant's Final Written Denial of the Claim**

**27**. The Defendant's first argument that the "FTCA does not cover claims arising out of misrepresentation, deceit, or interference with contract rights" (Appendix K, page 1, section 1) is not germane and is a moot point. Unfortunately, the Defendant has tried to touch on a tangential legal issue often associated with that which Plaintiff has complained about. Plaintiff understands misrepresentation, deceit, or interference with contract rights are not covered under the FTCA. It however, does not seem that the Defendant comprehends that Plaintiff is suing the Defendant under the FTCA for negligent or wrongful act, and or omission as he described in his claim to the Defendant, and that a lack of comprehension to a properly presented claim is not a valid defense. Furthermore, the contractual relationship between the parties is the fiduciary [or other] duty the Defendant owes to Plaintiff, and there was no interference of contract rights, only the establishment of a fiduciary relationship via a contract which remained unmolested to the best of Plaintiff's knowledge. If, however, the Defendant is admitting to also interfering with Plaintiff's loan contract, Plaintiff will request said evidence in discovery and consider filing an additional complaint, which would have no effect on this current lawsuit, especially if Defendant now attempts to interfere with Plaintiff's loan contract in some sort of outlandish attempt to escape liability for the above-captioned-action.

**28**. The Defendant's second argument is merely a weak attempt at mechanically escaping liability. Plaintiff did not even suspect Defendant as the wrongdoer until the outcome of *Mohn v Progressive*. Plaintiff did not "[wait] until [his] injuries have worsened," (Appendix K, page 2, section 2) rather, Plaintiff had no knowledge that Defendant was the wrongdoer until August 24th, 2020 after the decision of *Mohn v Progressive* and so could not possibly have sued Defendant prior to this date. In Plaintiff's claim, Plaintiff similarly explained to Defendant the statute of limitations for this suit should be tolled because there was no way for Plaintiff to know the Department of Education was at fault for his injury when Plaintiff, as well as the State of Colorado, were both under the impression that Progressive Insurance was at fault for his injury (Appendix I) until August 24th, 2020 when the outcome of *Mohn v Progressive* revealed

14

to Plaintiff the US Department of Education as the wrongdoer – at which point the statute of limitations then should begin.

Furthermore, Plaintiff fully stands by his statement that he would not have filed the above-captioned action if he had been granted relief in *Mohn v Progressive* because there was no possible way for Plaintiff to know the Department of Education was the wrongdoer to Plaintiff's injury – the outcome of *Mohn v Progressive* on August 24th, 2020 being the exact information which allowed Plaintiff to discover the Department of Education as the wrongdoer to then start the statute of limitations for a claim and suit.

**29**. Plaintiff outright refutes Defendant's footnote on page 1 of their final written notice of determination that July 5th, 2022 is the proper date to reference this claim, and that this is an unethical game being played by the Defendant seemingly working with the Department of Justice (DOJ). It is true that Plaintiff first misfiled his claim with the United States Marshals Service (USMS) (Plaintiff thought he had to give the claim to the USMS to serve the Defendant) on or about April 19th, 2022. However, after the USMS told Plaintiff by phone and email he needs to file the claim directly with the Defendant (Appendix Q), Plaintiff then correctly filed an updated form SF-95 and claim (Appendix J) both by certified mail with a read receipt (in accordance with the Paperwork Reduction Act Plaintiff included only Appendices G and H per SF-95 as evidence of Plaintiff's injury in this mail) and electronically (Appendix P) to studentaid.gov as directed by one of Defendant's offices (Appendix L) with all the Appendices [A-I] available at the time, both of which were received by Defendant on or about April 25th, 2022.

After no reply for about a month, despite the Defendant boasting on studentaid.gov that all electronic complaints receive replies after 15 days, Plaintiff called the US Department of Education's mailroom, and an employee told Plaintiff his mail was received and given to a Department of Education employee named Annette Abell on or about April 27th, 2022. Plaintiff has a USPS tracking receipt to confirm his claim was delivered to Defendant's mailroom (Appendix M-1, 2, and 3), however no read receipt was ever returned by Defendant (Appendix M-4). Plaintiff left a message on Ms. Abell's answering machine, to which Ms. Abell returned a voicemail and said she could not

locate the mail. Plaintiff was also given Ms. Abell's email address as well as the email address format of all US Department of Education employees by said mailroom employee. Plaintiff then left Ms. Abell another voicemail with the tracking number. Plaintiff also then emailed Ms. Abell and Secretary of Education Miguel Cardona the tracking number and all the claim documents as a sign of good faith and to ensure due diligence on or about May 26th, 2022 as it was clear Defendant had misplaced (for lack of a better word) Plaintiff's mail. Plaintiff even made Defendant aware that he had just received an unemployment benefits check on or about May 18th, 2022 so as to not wrongfully portray his financial situation. After no replies, Plaintiff found contact information for Defendant's counsel, and emailed US Department of Education Office of General Counsel Lisa Brown the claim documents as another sign of good faith and to ensure due diligence on or about June 1st, 2022. Proof of these communications can be provided if requested by this Court, however, Plaintiff believes this Court and Plaintiff should not be taxed by the Defendant's games.

On July 7th 2022, the Defendant replied to Plaintiff's electronically filed claim, thus acknowledging that the claim was indeed filed on 4/25/2022 (Appendix N). Oddly, on or after July 7th, 2022 Plaintiff's home was visited by a US Marshal who delivered a certified letter postmarked July 5th, 2022 stating the US Marshal Service forwarded Plaintiff's first, incorrectly filed complaint to the Defendant on that day (July 5th) and that Plaintiff needs to direct all further communications to the US Department of Education's Office of General Counsel (Appendix O) – Plaintiff did not ask the USMS to do this. This first, incorrectly filed complaint to the USMS which was later forwarded to the Defendant by the USMS is the complaint the Defendant is incorrectly alleging is the first they received. Therefore, Plaintiff argues the correct date to reference the claim to the Defendant is April 25th, 2022 (when Defendant's mailroom received the claim by mail and when studentaid.gov received the claim electronically) or at the latest April 27th, 2022 (when the claim was given to Ms. Abell) - not July 5th, 2022. Plaintiff submits this maneuver was an unethical attempt by the Defendant and DOJ to alter dates and use a different form SF-95 for the claim.

16

**30.** To summarize, Plaintiff argues the Defendant has not provided an affirmative defense in their final written denial. Defendant has not even denied wrongdoing towards or injury to Plaintiff, the honesty to which Plaintiff appreciates. If a Defendant's only attempt at a defense is the same statute of limitations which a Plaintiff is arguing should be tolled, and the timeframes the parties are arguing about are so close as to clearly be of no impact to the injury itself, Plaintiff asks the Court to simply consider what is right and what is wrong, and whether it's logical to force a plaintiff to sue for a writ of mandamus if the only issue at hand is one as subjective as whether or not to toll the statute of limitations.

Plaintiff submits the Defendant's final written notice of determination to his claim was merely filler text, and the Defendant was really just trying to use their final written notice of determination as a vehicle for a last-ditch attempt to unethically avoid this lawsuit. Defendant sent this final written notice of determination on a Friday afternoon to Plaintiff's house, but the deliverer evidently did not even knock on the door or leave the mail, for Plaintiff was home at the time and watched the deliverer walk up to his house. The deliverer then turned around and brought the Defendant's final written notice of determination back to the USPS post office. This forced Plaintiff to go to the post office the following Saturday morning when Plaintiff was ill and had a doctor's appointment the coming Monday on August 22nd, 2022, the Defendant perhaps hoping that Plaintiff was too ill to go to the post office and the final written notice of determination would be returned to the sender, never to be seen again. These types of legal tactics are despicable of the federal government towards one of its citizens and reeks of guilt and fear of being subjected to judgement by a judge, jury, and or the public eye.

Plaintiff submits that this respectable, Federal Court and its Honorable Judges should not have to bear the great burden of the sins of other federal agencies and federal employees, and so it may be in the best interests of justice for this Court to consider Defendant's final written notice of determination to be lacking any affirmative defense, and default judgement of the full relief requested be granted to Plaintiff if Defendant cannot legitimately further develop their defense in a manner that would not be a waste of this Court's time.

17

TO REPORT ERRORS OR MAKE INQUIRIES
ABOUT LOANS MARKED WITH AN *
WRITE TO:

FAIRLESS CREDIT UNION
1900 S. PENNSYLVANIA AVE
MORRISVILLE   PA 19067

STATEMENT OF ACCOUNT

TO REPORT ERRORS OR MAKE INQUIRIES ABOUT
"ELECTRONIC FUNDS TRANSFERS " MARKED EFT, ATM, POS, SSC,
HBK, OR TEL, WRITE TO THE ADDRESS AT LEFT OR CALL:

454201BP   3892

| ACCOUNT NUMBER |
| --- |
| ████ 91-019 |

| STATEMENT PERIOD | |
| --- | --- |
| 10-01-15 | 10-31-15 |

| SOCIAL SECURITY NO. |
| --- |
| ████ |

| REF | LOC | PAGE |
| --- | --- | --- |
| | 0002 | 1 |

JUSTIN MOHN
DENISE J MOHN
145 UPPER ORCHARD DR
LEVITTOWN PA 19056-2632

| DATE MO. DA. YR. | TYPE OF ACCOUNT / TYPE OF TRANSACTION | ANNUAL PERCENT-AGE RATE | FINANCE CHARGE | FEE OR LATE CHARGES | CHANGES TO BALANCE | BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| 103115 | 019    SHARE ACCOUNT NO TRANSACTIONS THIS PERIOD | | | | PREVIOUS BALANCE NEW BALANCE | 5.02 5.02 |
| 100915 | 079    SHARE DRAFT ACC DEBIT     VISA | | | | PREVIOUS BALANCE | 1018.34 |
| 101415 | EFT DEP FAIRLESS CREDIT 151015 DIRECT DEP | | | | 491.55- | 526.79 |
| 102015 | EFT WD   FEDLOANSERVICING 151019 STDNT LOAN   6KRF6KFTN31 | | | | 78.57 | 605.36 |
| 103115 | | | | | 165.10- | 440.26 |
| | | | | | NEW BALANCE | 440.26 |
| | -----------------------YEAR TO DATE TOTALS---- | | | | | |

$   .18 REGULAR DIVIDENDS

MOBILE BANKING AND BILL PAY NOW AVAILABLE
LOG INTO YOUR  HOME BANKING ACCOUNT TO TAKE
ADVANTAGE OF THESE FREE SERVICES TODAY
WWW.FAIRLESSCU.ORG

| Account Number  693349 | Statement Period 11/11/15 thru 11/30/15 | Page 1 of 1 |
|---|---|---|





63322-0.61-10578N11.no3  508476097  1-1

|.|..|.|..|...|...||..|.|.|||..|||.|..|..||.|.|.||..|.||..|.|.|..|."||
JUSTIN DANIEL MOHN
6439 TURRET DR
COLORADO SPRINGS CO 80918

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:   800-525-9623
Online:      Ent.com
Mail:        P.O. Box 15819
             Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

Savings (1) ................................................................................................. 5.00
Checking (1) ............................................................................................... 841.53

**Visit Ent.com/Legal to view Ent's Privacy Policy and Billing Rights Notice.**

| Primary Savings  -  00   PRIMARY SAVINGS | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|

| Beginning Balance | + | Deposits & Other Credits (1) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $0.00 | | $5.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ...................................................................... | | 0.00 |
| | 11/13 | Deposit ......................................................................... | 5.00 | 5.00 |
| | | Ending Balance .......................................................................... | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|

| Beginning Balance | + | Deposits & Other Credits (2) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $0.00 | | $841.53 | | $0.00 | | $0.00 | | $841.53 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ...................................................................... | | 0.00 |
| | 11/13 | Deposit ......................................................................... | 20.00 | 20.00 |
| | 11/27 | Deposit ACH Ent Federal Cred ................................................ | 821.53 | 841.53 |
| | | TYPE: PAYROLL | | |
| | | CO: Ent Federal Cred | | |
| | | Ending Balance .......................................................................... | | 841.53 |

| YEAR-TO-DATE DIVIDEND SUMMARY | |
|---|---|

Reportable Dividends this Year: ......................................................................... 0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

| Account Number 693349 | Statement Period 12/01/15 thru 12/31/15 | Page 1 of 2 |





61075-0.78-18576N11.no3  508061075  1-1

|¦|¦¦¦¦||¦¦¦¦|¦¦¦|¦¦¦¦|¦||¦¦|¦¦|¦¦¦¦||¦|¦¦||¦¦¦¦||ⁿ¦|¦¦¦¦¦
JUSTIN DANIEL MOHN
5889 N. NEVADA AVE
BLDG 1 APT 411 ROOM B
COLORADO SPRINGS CO 80918

**Questions?  Contact us:**
Member Service:
  Co Springs: (719) 574-1100
  Toll-Free:    800-525-9623
  Online:      Ent.com
Mail:          P.O. Box 15819
               Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

Savings (1) ....................................................................................................... 5.00
Checking (1) .................................................................................................. 1,913.26

**A new responsive Ent.com
and Online Banking experience
coming in January!
Clean, simple and consistent
across all of your devices.**

**Primary Savings - 00  PRIMARY SAVINGS**                    Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ........................................................................ | | **5.00** |
| | | Ending Balance ........................................................................... | | **5.00** |

**Free Checking - 10 FREE CHECKING**                         Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (2) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (17) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $841.53 | | $1,653.14 | | $0.00 | | $581.41 | | $1,913.26 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ........................................................................ | | **841.53** |
| | 12/08 | Withdrawal at ATM #000000009268 ..................................... | -40.00 | 801.53 |
| | | ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | | |
| | 12/11 | Deposit ACH Ent Federal Cred ............................................. | 835.50 | 1,637.03 |
| | | TYPE: PAYROLL | | |
| | | CO: Ent Federal Cred | | |
| | 12/15 | Withdrawal at ATM #000000009415 ..................................... | -50.00 | 1,587.03 |
| | | ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | | |
| | 12/15 | Withdrawal at ATM #000000009416 ..................................... | -50.00 | 1,537.03 |
| | | ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | | |
| | 12/20 | Withdrawal POS #535421927246 ......................................... | -84.61 | 1,452.42 |
| | | SPROUTS FARMERS MKT#313 COLORADO SPRI CO | | |
| | | 5411 | | |

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Federal Credit Union.

| Account Number  693349 | Statement Period 12/01/15 thru 12/31/15 | Page 2 of 2 |
|---|---|---|

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 12/21 | Withdrawal at ATM #000000009536 ......................................<br>ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | -50.00 | 1,402.42 |
| | 12/21 | Withdrawal Debit Card Visa Check.........................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -10.75 | 1,391.67 |
| | 12/22 | Withdrawal Debit Card Visa Check.........................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -4.56 | 1,387.11 |
| | 12/23 | Withdrawal Debit Card Visa Check.........................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -3.65 | 1,383.46 |
| | 12/24 | Withdrawal Debit Card Visa Check.........................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -2.69 | 1,380.77 |
| | 12/24 | Deposit ACH Ent Federal Cred .................................<br>TYPE: PAYROLL<br>CO: Ent Federal Cred | 817.64 | 2,198.41 |
| | 12/25 | Withdrawal Debit Card Visa Check.........................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -23.66 | 2,174.75 |
| | 12/26 | Withdrawal POS #38246600 ......................................<br>TRADER JOE'S #305 5342 NORTH NEVADA AVE<br>COLORADO SPRI CO 5411 | -104.30 | 2,070.45 |
| | 12/27 | Withdrawal Debit Card Visa Check.........................................<br>CRITERIUM BICYCLES COLORADO SPGS CO<br>5940 | -61.30 | 2,009.15 |
| | 12/27 | Withdrawal POS #536120717944 ..........................................<br>SPROUTS FARMERS MKT#313 COLORADO SPRI CO<br>5411 | -68.91 | 1,940.24 |
| | 12/28 | Withdrawal Debit Card Visa Check.........................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -13.43 | 1,926.81 |
| | 12/29 | Withdrawal Debit Card Visa Check.........................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -4.45 | 1,922.36 |
| | 12/30 | Withdrawal Debit Card Visa Check.........................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -5.37 | 1,916.99 |
| | 12/31 | Withdrawal Debit Card Visa Check.........................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -3.73 | 1,913.26 |
| | | **Ending Balance** ....................................................................................... | | **1,913.26** |

### YEAR-TO-DATE DIVIDEND SUMMARY

Reportable Dividends this Year: ...................................................................... 0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Federal Credit Union.

| Account Number 693349 | Statement Period 01/01/16 thru 01/31/16 | Page 1 of 5 |
|---|---|---|





154524-0.85-25601N11.no7  508618584  1-3

||||||··|··||·|·|||||||·||·|||·||·||···||·|||··||·|||·|||·|||·||·||·||·
JUSTIN DANIEL MOHN
5889 N NEVADA AVE BLDG 1 APT 411
COLORADO SPRINGS CO 80918

**Questions?  Contact us:**
Member Service:
  Co Springs:  (719) 574-1100
  Toll-Free:    800-525-9623
  Online:      Ent.com
Mail:         P.O. Box 15819
           Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ................................................................................. | 5.00 |
| Checking (1) ............................................................................... | 2,436.16 |

**Make your retirement dollars work as hard as you do!**
**Receive $50 when you roll over your 401(k) or other**
**qualified investment account by April 30, 2016.**
**Visit Ent.com/RolloverReward to learn more.**

| Primary Savings - 00 | PRIMARY SAVINGS | | Dividends Earned YTD: 0.00 |
|---|---|---|---|
| **Beginning Balance** | + **Deposits & Other Credits (0)** | - **Withdrawals & Other Debits (0)** | = **Ending Balance** |
| **$5.00** | **$0.00** | **$0.00** | **$5.00** |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ........................................................................ | | **5.00** |
| | | Ending Balance ........................................................................... | | **5.00** |

| Free Checking - 10 FREE CHECKING | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|
| **Beginning Balance** + | **Deposits & Other Credits (2)** - | **Checks Cleared (0)** - | **Withdrawals & Other Debits (64)** = **Ending Balance** |
| **$1,913.26** | **$1,707.07** | **$0.00** | **$1,184.17** **$2,436.16** |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ........................................................................ | | **1,913.26** |
| | 01/01 | Withdrawal Debit Card Visa Check................................................ | -3.86 | 1,909.40 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 01/02 | Withdrawal POS #68493700 ....................................................... | -63.18 | 1,846.22 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE | | |
| | | COLORADO SPRI CO 5411 | | |
| | 01/03 | Withdrawal POS #600322963778 ............................................... | -45.22 | 1,801.00 |
| | | SPROUTS FARMERS MKT#313 COLORADO SPRI CO | | |
| | | 5411 | | |
| | 01/04 | Withdrawal at ATM #000000009877 ........................................... | -50.00 | 1,751.00 |
| | | ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | | |
| | 01/04 | Withdrawal Debit Card Visa Check................................................ | -19.47 | 1,731.53 |

| Account Number 693349 | Statement Period 01/01/16 thru 01/31/16 | Page 2 of 5 |
|---|---|---|

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| 01/05 | | Withdrawal Debit Card Visa Check........................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.13 | 1,729.40 |
| 01/05 | | Withdrawal Debit Card Visa Check........................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.65 | 1,725.75 |
| 01/06 | | Withdrawal Debit Card Visa Check........................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.73 | 1,722.02 |
| 01/06 | | Withdrawal Debit Card Visa Check........................................ BEAUTY BRANDS 115 COLORADO SPGS CO 5999 | -22.73 | 1,699.29 |
| 01/07 | | Withdrawal Debit Card Visa Check........................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.59 | 1,697.70 |
| 01/07 | | Withdrawal Debit Card Visa Check........................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.82 | 1,694.88 |
| 01/07 | | Withdrawal at ATM #000000009996 ..................................... ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | -10.00 | 1,684.88 |
| 01/08 | | Withdrawal Debit Card Visa Check........................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.07 | 1,683.81 |
| 01/08 | | Withdrawal Debit Card Visa Check........................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.61 | 1,682.20 |
| 01/08 | | Deposit ACH Ent Federal Cred ............................................. TYPE: PAYROLL CO: Ent Federal Cred | 886.62 | 2,568.82 |
| 01/09 | | Withdrawal Debit Card Visa Check........................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.73 | 2,565.09 |
| 01/09 | | Withdrawal Debit Card Visa Check........................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.03 | 2,561.06 |
| 01/09 | | Withdrawal POS #08132400 ................................................. TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -100.32 | 2,460.74 |
| 01/09 | | Withdrawal POS #600920325520 .......................................... SPROUTS FARMERS MKT#313 COLORADO SPRI CO 5411 | -38.38 | 2,422.36 |
| 01/10 | | Withdrawal Debit Card Visa Check........................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -12.21 | 2,410.15 |
| 01/11 | | Withdrawal at ATM #000000000088 ..................................... ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | -50.00 | 2,360.15 |
| 01/12 | | Withdrawal Debit Card Visa Check........................................ | -3.16 | 2,356.99 |





| Free Checking  -  10 | FREE CHECKING (continued) | | | |
|---|---|---|---|---|
| **Trans Date  Eff Date** | **Transaction Description** | | **Amount** | **Balance** |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | | |
| 01/12 | Withdrawal Debit Card Visa Check.......................................... | | -2.13 | 2,354.86 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | | |
| 01/13 | Withdrawal Debit Card Visa Check.......................................... | | -1.59 | 2,353.27 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | | |
| 01/13 | Withdrawal Debit Card Visa Check.......................................... | | -3.38 | 2,349.89 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | | |
| 01/13 | Withdrawal POS #09505800 ................................................. | | -35.68 | 2,314.21 |
| | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | | |
| 01/14 | Withdrawal Debit Card Visa Check.......................................... | | -2.66 | 2,311.55 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | | |
| 01/14 | Withdrawal Debit Card Visa Check.......................................... | | -3.86 | 2,307.69 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | | |
| 01/15 | Withdrawal Debit Card Visa Check.......................................... | | -2.13 | 2,305.56 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | | |
| 01/16 | Withdrawal Debit Card Visa Check.......................................... | | -2.67 | 2,302.89 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | | |
| 01/17 | Withdrawal POS #64640500 ................................................. | | -88.10 | 2,214.79 |
| | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | | |
| 01/19 | Withdrawal at ATM #000000000258 ....................................... | | -30.00 | 2,184.79 |
| | ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | | | |
| 01/20 | Withdrawal Debit Card Visa Check.......................................... | | -4.80 | 2,179.99 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | | |
| 01/21 | Withdrawal Debit Card Visa Check.......................................... | | -2.66 | 2,177.33 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | | |
| 01/21 | Withdrawal Debit Card Visa Check.......................................... | | -4.85 | 2,172.48 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | | |
| 01/22 | Withdrawal Debit Card Visa Check.......................................... | | -2.67 | 2,169.81 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | | |
| 01/22 | Withdrawal Debit Card Visa Check.......................................... | | -4.45 | 2,165.36 |

| Account Number 693349 | Statement Period 01/01/16 thru 01/31/16 | Page 4 of 5 |
| --- | --- | --- |

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- | --- |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 01/22 | Deposit ACH Ent Federal Cred ................................................. | 820.45 | 2,985.81 |
| | | TYPE: PAYROLL | | |
| | | CO: Ent Federal Cred | | |
| | 01/23 | Withdrawal Debit Card Visa Check........................................... | -2.67 | 2,983.14 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 01/23 | Withdrawal Debit Card Visa Check........................................... | -1.07 | 2,982.07 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 01/24 | 01/23 | Withdrawal POS #00915000 ..................................................... | -101.10 | 2,880.97 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| | 01/24 | Withdrawal POS #602400001841 ............................................ | -11.90 | 2,869.07 |
| | | KOHLS 1319 4910 N NEVADA AVE COLORADO SPRI CO 5311 | | |
| | 01/24 | Withdrawal POS #602411371753 ............................................ | -57.22 | 2,811.85 |
| | | LOWE'S #2423 4880 N NEVADA AVENUE COLORADOSPRIN CO 5200 | | |
| | 01/24 | Withdrawal POS #602400002615 ............................................ | -28.15 | 2,783.70 |
| | | KOHLS 1319 4910 N NEVADA AVE COLORADO SPRI CO 5311 | | |
| | 01/24 | Withdrawal POS #602417391924 ............................................ | -8.65 | 2,775.05 |
| | | DSH LIQUORS COLORADO SPRI CO 5921 | | |
| | 01/24 | Withdrawal POS #602417730623 ............................................ | -39.07 | 2,735.98 |
| | | SPROUTS FARMERS MKT#313 COLORADO SPRI CO 5411 | | |
| | 01/24 | Withdrawal Debit Card Visa Check........................................... | -7.82 | 2,728.16 |
| | | SQ *SILVERHAWK TEA COLORADO SPRI CO 5499 | | |
| | 01/25 | Withdrawal Debit Card Visa Check........................................... | -20.00 | 2,708.16 |
| | | SUPERCUTS COLORADO SPRI CO 7230 | | |
| | 01/25 | Withdrawal Debit Card Visa Check........................................... | -8.65 | 2,699.51 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 01/26 | Withdrawal Debit Card Visa Check........................................... | -1.59 | 2,697.92 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 01/26 | Withdrawal Debit Card Visa Check........................................... | -4.99 | 2,692.93 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 01/27 | Withdrawal Debit Card Visa Check........................................... | -1.59 | 2,691.34 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 01/27 | Withdrawal Debit Card Visa Check........................................... | -4.51 | 2,686.83 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |

| Account Number  693349 | Statement Period 01/01/16 thru 01/31/16 | Page 5 of 5 |
|---|---|---|





| Free Checking  -  10   FREE CHECKING (continued) | | | |
|---|---|---|---|
| **Trans Date** **Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| 01/28 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.05 | 2,685.78 |
| 01/28 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.99 | 2,680.79 |
| 01/29 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.59 | 2,679.20 |
| 01/29 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.99 | 2,675.21 |
| 01/30 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.86 | 2,671.35 |
| 01/30 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.66 | 2,668.69 |
| 01/30 | Withdrawal POS #603018731562 ........................................... KOHLS 1319 4910 N NEVADA COLORADO SPRI CO 5311 | -0.99 | 2,667.70 |
| 01/30 | Withdrawal POS #603000002387 ........................................... KOHLS 1319 4910 N NEVADA AVE COLORADO SPRI CO 5311 | -71.70 | 2,596.00 |
| 01/30 | Withdrawal POS #603019070420 ........................................... DSH LIQUORS COLORADO SPRI CO 5921 | -15.79 | 2,580.21 |
| 01/30 | Withdrawal POS #48830100 ..................................................... TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -58.16 | 2,522.05 |
| 01/31 | Withdrawal POS #79918000 ..................................................... TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -61.79 | 2,460.26 |
| 01/31 | Withdrawal POS #603159701268 ........................................... CNS FAMOUS FOOTWEAR531264 5020 N NEVADA AVE #130 COLORADO SPRI CO 5661 | -5.39 | 2,454.87 |
| 01/31 | Withdrawal POS #603123367562 ........................................... DSH LIQUORS COLORADO SPRI CO 5921 | -18.71 | 2,436.16 |
| | **Ending Balance** …………………………………………………………… | | **2,436.16** |

| YEAR-TO-DATE DIVIDEND SUMMARY | |
|---|---|
| Reportable Dividends this Year: ............................................................... | 0.00 |
| Reportable Dividends in Year: 2015 ........................................................ | 0.00 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

154524-0.85-25601N11.no7  508618584  3-3

| Account Number 693349 | Statement Period 02/01/16 thru 02/29/16 | Page 1 of 6 |
|---|---|---|





155241-0.97-32451N11.no7  508155241  1-3

ılıılllıllıılııılpıılllıllılllılllılıılılıılllıllılll

JUSTIN DANIEL MOHN
5889 N NEVADA AVE BLDG 1 APT 411
COLORADO SPRINGS CO 80918

**Questions? Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:   800-525-9623
Online:      Ent.com
Mail:        P.O. Box 15819
             Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

Savings (1) ....................................................................................................... 5.00
Checking (1) .................................................................................................. 1,534.15

**Make your retirement dollars work as hard as you do!**
**Receive $50 when you roll over your 401(k) or other**
**qualified investment account by April 30, 2016.**
**Visit Ent.com/RolloverReward to learn more.**

| Primary Savings - 00  PRIMARY SAVINGS | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|
| **Beginning Balance** + | **Deposits & Other Credits (0)** - | **Withdrawals & Other Debits (0)** = | **Ending Balance** |
| **$5.00** | **$0.00** | **$0.00** | **$5.00** |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance................................................................ | | 5.00 |
| | | Ending Balance................................................................... | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|
| **Beginning Balance** + | **Deposits & Other Credits (4)** - | **Checks Cleared (0)** - | **Withdrawals & Other Debits (66)** = | **Ending Balance** |
| **$2,436.16** | **$1,668.53** | **$0.00** | **$2,570.54** | **$1,534.15** |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance................................................................ | | **2,436.16** |
| | 02/03 | Withdrawal at ATM #000000000598 ...................................... ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | -50.00 | 2,386.16 |
| | 02/04 | Withdrawal Debit Card Visa Check......................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.59 | 2,384.57 |
| | 02/04 | Withdrawal Debit Card Visa Check......................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -5.37 | 2,379.20 |
| | 02/05 | Withdrawal Debit Card Visa Check......................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.59 | 2,377.61 |
| | 02/05 | Withdrawal Debit Card Visa Check......................................... | -4.79 | 2,372.82 |

| Account Number 693349 | Statement Period 02/01/16 thru 02/29/16 | Page 2 of 6 |
| --- | --- | --- |

**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- | --- |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/05 | Deposit ACH Ent Federal Cred ................................................. | 817.72 | 3,190.54 |
| | | TYPE: PAYROLL | | |
| | | CO: Ent Federal Cred | | |
| | 02/06 | Withdrawal Debit Card Visa Check........................................... | -2.12 | 3,188.42 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/06 | Withdrawal .............................................................................. | -618.95 | 2,569.47 |
| | | Check 32 6001327384 Disbursed 618.95 | | |
| | 02/06 | Withdrawal POS #92603300 ...................................................... | -67.22 | 2,502.25 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| | 02/07 | Withdrawal POS #98754100 ...................................................... | -32.62 | 2,469.63 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| | 02/09 | Withdrawal Debit Card Visa Check........................................... | -3.21 | 2,466.42 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/09 | Withdrawal Debit Card Visa Check........................................... | -0.53 | 2,465.89 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/09 | Withdrawal Debit Card Visa Check........................................... | -4.17 | 2,461.72 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/10 | Withdrawal Debit Card Visa Check........................................... | -2.67 | 2,459.05 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/10 | Withdrawal Debit Card Visa Check........................................... | -3.86 | 2,455.19 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/11 | Withdrawal Debit Card Visa Check........................................... | -2.12 | 2,453.07 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/11 | Withdrawal Debit Card Visa Check........................................... | -2.03 | 2,451.04 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/12 | Withdrawal Debit Card Visa Check........................................... | -2.66 | 2,448.38 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/12 | Withdrawal Debit Card Visa Check........................................... | -2.03 | 2,446.35 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/12 | Withdrawal at ATM #000000000840 ....................................... | -60.00 | 2,386.35 |
| | | ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | | |
| | 02/13 | Withdrawal Debit Card Visa Check........................................... | -4.27 | 2,382.08 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/13 | Withdrawal Debit Card Visa Check........................................... | -0.53 | 2,381.55 |





| Free Checking  -  10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date  Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 02/13 | Withdrawal Debit Card Visa Check............................................ | -5.68 | 2,375.87 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 02/13 | Withdrawal POS #604423229885 ........................................ | -111.78 | 2,264.09 |
| | WALGREENS 2785 DUBLIN BLV COLORADO SPRI CO 5912 | | |
| 02/13 | Withdrawal POS #604423231284 ........................................ | -9.80 | 2,254.29 |
| | WALGREENS 2785 DUBLIN BLV COLORADO SPRI CO 5912 | | |
| 02/14   02/13 | Withdrawal POS #44077500 .................................................. | -70.20 | 2,184.09 |
| | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| 02/14   02/13 | Withdrawal Debit Card Visa Check............................................ | -5.25 | 2,178.84 |
| | SQ *SILVERHAWK TEA COLORADO SPRI CO 5499 | | |
| 02/14 | Withdrawal POS #604500003786 ........................................ | -148.18 | 2,030.66 |
| | STEIN MART 370 5326 N Nevada Avenue Colorado Spri CO 5311 | | |
| 02/14 | Withdrawal POS #604517953653 ........................................ | -27.80 | 2,002.86 |
| | LOWE'S #2423 COLORADOSPRIN CO 5200 | | |
| 02/14 | Withdrawal Debit Card Visa Check............................................ | -4.87 | 1,997.99 |
| | CRITERIUM BICYCLES COLORADO SPGS CO 5940 | | |
| 02/14 | Withdrawal Debit Card Visa Check............................................ | -14.01 | 1,983.98 |
| | SPROUTS FARMERS MAR COLORADO SPRI CO 5411 | | |
| 02/14 | Withdrawal Debit Card Visa Check............................................ | -13.51 | 1,970.47 |
| | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| 02/15 | Withdrawal POS #604600000213 ........................................ | -186.54 | 1,783.93 |
| | STEIN MART 370 5326 N Nevada Avenue Colorado Spri CO 5311 | | |
| 02/15 | Withdrawal Adjustment POS #604600000214 ....................... | 18.94 | 1,802.87 |
| | STEIN MART 370 5326 N Nevada Avenue Colorado Spri CO 5311 | | |
| 02/15 | Withdrawal POS #49681800 .................................................. | -23.37 | 1,779.50 |
| | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| 02/15 | Withdrawal POS #GE6SB0CEWU1T................................... | -21.97 | 1,757.53 |
| | AMAZON.COM SEATTLE WA 4816 | | |
| 02/17 | Withdrawal Debit Card Visa Check............................................ | -1.70 | 1,755.83 |

| Account Number  693349 | Statement Period 02/01/16 thru 02/29/16 | Page 4 of 6 |
|---|---|---|

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/17 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.13 | 1,753.70 |
| | 02/18 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.60 | 1,752.10 |
| | 02/18 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.86 | 1,748.24 |
| | 02/18 | Withdrawal ACH HARLAND CLARKE ..................................... TYPE: CHK ORDER CO: HARLAND CLARKE | -22.13 | 1,726.11 |
| | 02/19 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.13 | 1,723.98 |
| | 02/19 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.79 | 1,719.19 |
| | 02/19 | Deposit ACH Ent Federal Cred ................................................. TYPE: PAYROLL CO: Ent Federal Cred | 822.94 | 2,542.13 |
| | 02/20 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 2,539.46 |
| | 02/20 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.22 | 2,536.24 |
| | 02/20 | Withdrawal POS #605120046359 ........................................... NNT KMART 4332 330752 3020 N NEVADA ST COLORADO SPRI CO 5310 | -120.27 | 2,415.97 |
| | 02/20 | Withdrawal POS #605100000844 ........................................... STEIN MART 370 5326 N Nevada Avenue Colorado Spri CO 5311 | -314.75 | 2,101.22 |
| | 02/21 | Withdrawal POS #605258046614 ........................................... NNT KMART 4332 570465 3020 N NEVADA ST COLORADO SPRI CO 5310 | -41.38 | 2,059.84 |
| | 02/21 | Withdrawal POS #77393000 ..................................................... TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -54.52 | 2,005.32 |
| | 02/23 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 2,002.65 |
| | 02/23 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.75 | 1,998.90 |
| | 02/23 | Withdrawal Debit Card Visa Check........................................... | -4.65 | 1,994.25 |

| Account Number  693349 | Statement Period 02/01/16 thru 02/29/16 | Page 5 of 6 |
| --- | --- | --- |





| Free Checking  -  10 | FREE CHECKING (continued) | | |
| --- | --- | --- | --- |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- | --- |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/24 | Withdrawal Debit Card Visa Check.......................................... | -3.20 | 1,991.05 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/24 | Withdrawal Debit Card Visa Check.......................................... | -4.89 | 1,986.16 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/25 | Withdrawal Debit Card Visa Check.......................................... | -4.28 | 1,981.88 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/25 | Withdrawal Debit Card Visa Check.......................................... | -3.86 | 1,978.02 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/26 | Withdrawal Debit Card Visa Check.......................................... | -3.75 | 1,974.27 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/26 | Withdrawal Debit Card Visa Check.......................................... | -4.92 | 1,969.35 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/26 | Withdrawal at ATM #000000001192 ...................................... | -70.00 | 1,899.35 |
| | | ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | | |
| | 02/27 | Withdrawal Debit Card Visa Check.......................................... | -5.27 | 1,894.08 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 02/27 | Withdrawal POS #605800005195 ......................................... | -22.67 | 1,871.41 |
| | | STEIN MART 370 5326 N Nevada Avenue Colorado Spri CO 5311 | | |
| | 02/27 | Withdrawal POS #605800005196 ......................................... | -27.03 | 1,844.38 |
| | | STEIN MART 370 5326 N Nevada Avenue Colorado Spri CO 5311 | | |
| | 02/27 | Withdrawal POS #605800005197 ......................................... | -25.93 | 1,818.45 |
| | | STEIN MART 370 5326 N Nevada Avenue Colorado Spri CO 5311 | | |
| | 02/27 | Withdrawal POS #605800005198 ......................................... | -35.69 | 1,782.76 |
| | | STEIN MART 370 5326 N Nevada Avenue Colorado Spri CO 5311 | | |
| | 02/27 | Withdrawal POS #605800005200 ......................................... | -91.95 | 1,690.81 |
| | | STEIN MART 370 5326 N Nevada Avenue Colorado Spri CO 5311 | | |
| | 02/27 | Withdrawal POS #33394500 ................................................ | -96.89 | 1,593.92 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| | 02/27 | Withdrawal Debit Card Visa Check.......................................... | -20.12 | 1,573.80 |

| Account Number 693349 | Statement Period 02/01/16 thru 02/29/16 | Page 6 of 6 |

**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | DSH LIQUORS COLORADO SPRI CO 5921 | | |
| | 02/29 | Deposit ACH ON DEMAND 709227 ............................................ | 8.93 | 1,582.73 |
| | | TYPE: Misc. Paym CO: ON DEMAND 709227 | | |
| | 02/29 | Withdrawal POS #606020197510 ........................................... | -48.58 | 1,534.15 |
| | | SPROUTS FARMERS MKT#313 COLORADO SPRI CO 5411 | | |
| | | **Ending Balance** ............................................................................... | | **1,534.15** |

**YEAR-TO-DATE DIVIDEND SUMMARY**

| | | |
|---|---|---|
| Reportable Dividends this Year: .................................................................. | | 0.00 |
| Reportable Dividends in Year: 2015 ........................................................... | | 0.00 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number 693349 | Statement Period 03/01/16 thru 03/31/16 | Page 1 of 7 |



169597-1.26-39688N11.no7  508569109  1-4

||ı||ı|ıııı||ı|ıı||ı|ı|ıı|ıı|ıı|ı|ıı||ı|ı|ı|ıı|ıı|ı|ı|||ı|ı|
JUSTIN DANIEL MOHN
5889 N NEVADA AVE BLDG 1 APT 411
COLORADO SPRINGS CO 80918

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:    800-525-9623
Online:       Ent.com
Mail:          P.O. Box 15819
               Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

Savings (1) ......................................................................................................  5.00
Checking (1) ..................................................................................................  2,287.23

**Save and Win - Youth Deposit Challenge**
**April is a great time to save - and a great time**
**to win an Apple iPad Air Tablet!**
**Learn more at Ent.com/SaveandWin.**

| Primary Savings - 00 | PRIMARY SAVINGS | | Dividends Earned YTD: 0.00 |
|---|---|---|---|
| **Beginning Balance** | + **Deposits & Other Credits (0)** | - **Withdrawals & Other Debits (0)** | = **Ending Balance** |
| **$5.00** | **$0.00** | **$0.00** | **$5.00** |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance.................................................................. | | 5.00 |
| | | Ending Balance..................................................................... | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|
| **Beginning Balance** | + **Deposits & Other Credits (5)** | - **Checks Cleared (1)** | - **Withdrawals & Other Debits (90)** | = **Ending Balance** |
| **$1,534.15** | **$2,977.79** | **$626.45** | **$1,598.26** | **$2,287.23** |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance.................................................................. | | **1,534.15** |
| | 03/01 | Withdrawal Debit Card Visa Check.................................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 1,531.48 |
| | 03/01 | Withdrawal Debit Card Visa Check.................................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.59 | 1,529.89 |
| | 03/01 | Withdrawal Debit Card Visa Check.................................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.20 | 1,526.69 |
| 03/02 | 03/01 | Withdrawal Debit Card Visa Check.................................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.01 | 1,523.68 |
| | 03/02 | Withdrawal Debit Card Visa Check.................................................... | -1.59 | 1,522.09 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 03/01/16 thru 03/31/16 | Page 2 of 7 |
|---|---|---|

### Free Checking  -  10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 03/02 | Withdrawal Debit Card Visa Check........................................... | -4.79 | 1,517.30 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 03/03 | Withdrawal Debit Card Visa Check........................................... | -4.65 | 1,512.65 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 03/03 | Withdrawal Debit Card Visa Check........................................... | -3.86 | 1,508.79 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 03/04 | Withdrawal Debit Card Visa Check........................................... | -2.67 | 1,506.12 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 03/04 | Withdrawal Debit Card Visa Check........................................... | -5.45 | 1,500.67 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 03/04 | Deposit ACH Ent Credit Union ................................................ | 815.21 | 2,315.88 |
| | | TYPE: PAYROLL | | |
| | | CO: Ent Credit Union | | |
| | 03/04 | Withdrawal at ATM #00000001375 ....................................... | -50.00 | 2,265.88 |
| | | ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | | |
| | 03/04 | Withdrawal POS #50700500 ................................................... | -65.95 | 2,199.93 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| | 03/05 | Withdrawal Debit Card Visa Check........................................... | -3.38 | 2,196.55 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 03/05 | Withdrawal Debit Card Visa Check........................................... | -5.37 | 2,191.18 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 03/05 | Withdrawal POS #606511034011 ........................................... | -37.30 | 2,153.88 |
| | | #00840 ALBERTSONS COLORADO SPGS CO 5411 | | |
| | 03/05 | Withdrawal Debit Card Visa Check........................................... | -25.68 | 2,128.20 |
| | | CO EL PASO CNTY SR DENVER CO 9399 | | |
| | 03/07 | Withdrawal POS #P2HO2QC2845T........................................... | -37.15 | 2,091.05 |
| | | AMAZON.COM SEATTLE WA 5942 | | |
| | 03/07 | Withdrawal POS #54427400 ................................................... | -13.93 | 2,077.12 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| | 03/07 | Check 1001................................................................................ | -626.45 | 1,450.67 |
| | 03/07 | Withdrawal POS #SYT9Q7ET5Y3S ......................................... | -32.99 | 1,417.68 |
| | | AMAZON.COM SEATTLE WA 4816 | | |
| | 03/08 | Withdrawal Debit Card Visa Check........................................... | -2.66 | 1,415.02 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 03/08 | Withdrawal Debit Card Visa Check........................................... | -4.57 | 1,410.45 |

| Account Number 693349 | Statement Period 03/01/16 thru 03/31/16 | Page 3 of 7 |



**Free Checking - 10    FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 03/08 | Withdrawal Debit Card Visa Check........................................ DSH LIQUORS COLORADO SPRI CO 5921 | -11.90 | 1,398.55 |
| | 03/09 | Withdrawal Debit Card Visa Check........................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 1,395.88 |
| | 03/09 | Withdrawal Debit Card Visa Check........................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.26 | 1,391.62 |
| | 03/10 | Withdrawal Debit Card Visa Check........................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.66 | 1,388.96 |
| | 03/10 | Withdrawal Debit Card Visa Check........................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.85 | 1,384.11 |
| | 03/10 | Withdrawal POS #607101068844 ........................................ DSH LIQUORS COLORADO SPRI CO 5921 | -16.23 | 1,367.88 |
| | 03/11 | Withdrawal Debit Card Visa Check........................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.77 | 1,365.11 |
| | 03/11 | Withdrawal Debit Card Visa Check........................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.65 | 1,360.46 |
| | 03/11 | Withdrawal at ATM #000000001543 ...................................... ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | -80.00 | 1,280.46 |
| | 03/11 | Withdrawal at ATM #000000001544 ...................................... ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | -10.00 | 1,270.46 |
| | 03/12 | Withdrawal Debit Card Visa Check........................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.66 | 1,267.80 |
| | 03/12 | Withdrawal Debit Card Visa Check........................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.71 | 1,263.09 |
| | 03/12 | Withdrawal POS #72370000 ................................................ TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -62.69 | 1,200.40 |
| | 03/12 | Withdrawal Debit Card Visa Check........................................ SQ *JIVES COFFEE LOUNGE 2 Colorado Spri CO 5813 | -3.60 | 1,196.80 |
| | 03/13 | Withdrawal POS #607313917200 ........................................ LOWE'S #2423 4880 N NEVADA AVENUE COLORADOSPRIN CO 5200 | -4.09 | 1,192.71 |
| | 03/13 | Withdrawal Debit Card Visa Check........................................ | -26.09 | 1,166.62 |



| Account Number 693349 | Statement Period 03/01/16 thru 03/31/16 | Page 4 of 7 |
|---|---|---|

**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | BONGOS COLORADO SPRI CO | | |
| | | 5947 | | |
| | 03/14 | Withdrawal Debit Card Visa Check............................................ | -20.00 | 1,146.62 |
| | | SUPERCUTS COLORADO SPRI CO | | |
| | | 7230 | | |
| | 03/14 | Withdrawal Debit Card Visa Check............................................ | -10.81 | 1,135.81 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 03/15 | Withdrawal Debit Card Visa Check............................................ | -2.67 | 1,133.14 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 03/15 | Withdrawal Debit Card Visa Check............................................ | -1.91 | 1,131.23 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 03/15 | Withdrawal Debit Card Visa Check............................................ | -4.31 | 1,126.92 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 03/15 | Withdrawal Debit Card Visa Check............................................ | -11.00 | 1,115.92 |
| | | PITA PIT - 06-006-CO COLORADO SPRI CO | | |
| | | 5814 | | |
| | 03/16 | Withdrawal Debit Card Visa Check............................................ | -4.51 | 1,111.41 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 03/16 | Withdrawal Debit Card Visa Check............................................ | -4.93 | 1,106.48 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 03/16 | Deposit ACH IRS  TREAS 310................................................ | 1,104.00 | 2,210.48 |
| | | TYPE: TAX REF | | |
| | | CO: IRS TREAS 310 | | |
| | 03/17 | Withdrawal Debit Card Visa Check............................................ | -1.59 | 2,208.89 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 03/17 | Withdrawal Debit Card Visa Check............................................ | -4.37 | 2,204.52 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 03/18 | Withdrawal Debit Card Visa Check............................................ | -2.67 | 2,201.85 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 03/18 | Withdrawal Debit Card Visa Check............................................ | -1.07 | 2,200.78 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 03/18 | Withdrawal Debit Card Visa Check............................................ | -4.98 | 2,195.80 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 03/18 | Deposit ACH Ent Credit Union ............................................. | 1,030.38 | 3,226.18 |
| | | TYPE: PAYROLL | | |
| | | CO: Ent Credit Union | | |
| | 03/18 | Withdrawal at ATM #000000001691 ....................................... | -50.00 | 3,176.18 |
| | | ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | | |

| Account Number  693349 | Statement Period 03/01/16 thru 03/31/16 | Page 5 of 7 |



**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 03/19 | Withdrawal Debit Card Visa Check............................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -3.83 | 3,172.35 |
| | 03/19 | Withdrawal Debit Card Visa Check............................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -4.07 | 3,168.28 |
| | 03/19 | Withdrawal POS #14208100 ..................................................<br>TRADER JOE'S #305 5342 NORTH NEVADA AVE<br>COLORADO SPRI CO 5411 | -58.30 | 3,109.98 |
| | 03/20 | Withdrawal Debit Card Visa Check............................................<br>RED LEG BREWING COMPANY L COLORADO SPRI CO<br>5812 | -8.75 | 3,101.23 |
| | 03/20 | Withdrawal POS #608039063116 ............................................<br>NNT KMART 4332 230076 3020 N NEVADA ST<br>COLORADO SPRI CO 5310 | -118.55 | 2,982.68 |
| | 03/20 | Withdrawal POS #608100052914 ............................................<br>DSH LIQUORS COLORADO SPRI CO 5921 | -15.14 | 2,967.54 |
| | 03/20 | Withdrawal POS #37034200 ..................................................<br>TRADER JOE'S #305 5342 NORTH NEVADA AVE<br>COLORADO SPRI CO 5411 | -12.65 | 2,954.89 |
| | 03/21 | Withdrawal Debit Card Visa Check............................................<br>WYATTS PUB & GRILL COLORADO SPRI CO<br>5812 | -9.08 | 2,945.81 |
| | 03/22 | Withdrawal Debit Card Visa Check............................................<br>BJS RESTAURANTS 502 COLORADO SPRI CO<br>5812 | -41.34 | 2,904.47 |
| | 03/22 | Withdrawal Debit Card Visa Check............................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -2.67 | 2,901.80 |
| | 03/22 | Withdrawal Debit Card Visa Check............................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -2.14 | 2,899.66 |
| | 03/23 | Withdrawal Debit Card Visa Check............................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -3.21 | 2,896.45 |
| | 03/23 | Withdrawal Debit Card Visa Check............................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -3.86 | 2,892.59 |
| | 03/24 | Withdrawal Debit Card Visa Check............................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -4.65 | 2,887.94 |
| | 03/24 | Withdrawal Debit Card Visa Check............................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -3.92 | 2,884.02 |
| | 03/25 | Withdrawal Debit Card Visa Check............................................ | -2.67 | 2,881.35 |



| Account Number 693349 | Statement Period 03/01/16 thru 03/31/16 | Page 6 of 7 |
|---|---|---|

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 03/25 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.71 | 2,876.64 |
| | 03/26 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 2,873.97 |
| | 03/26 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.65 | 2,869.32 |
| | 03/26 | Withdrawal POS #55095500 ..................................................... TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -65.44 | 2,803.88 |
| 03/27 | 03/26 | Withdrawal POS #608658066695 ............................................. NNT KMART 4332 672777 3020 N NEVADA ST COLORADO SPRI CO 5310 | -108.24 | 2,695.64 |
| | 03/27 | Withdrawal Debit Card Visa Check........................................... SQ *YELLOW CAB COMPANY OF Colorado Spri CO 4121 | -31.25 | 2,664.39 |
| | 03/27 | Withdrawal Debit Card Visa Check........................................... PANERA BREAD #3087 COLORADO SPRI CO 5814 | -7.24 | 2,657.15 |
| | 03/27 | Withdrawal POS #608722066891 ............................................. NNT KMART 4332 661862 3020 N NEVADA ST COLORADO SPRI CO 5310 | -147.11 | 2,510.04 |
| | 03/27 | Withdrawal Debit Card Visa Check........................................... BJS RESTAURANTS 502 COLORADO SPRI CO 5812 | -40.58 | 2,469.46 |
| | 03/27 | Withdrawal Debit Card Visa Check........................................... SQ *YELLOW CAB OF COLORAD Colorado Spri CO 4121 | -32.50 | 2,436.96 |
| | 03/28 | Withdrawal Debit Card Visa Check........................................... SMASHBURGER #1011 COLORADO SPRI CO 5812 | -12.63 | 2,424.33 |
| | 03/28 | Withdrawal Debit Card Visa Check........................................... KEVA JUICE UVC LLC COLORADO SPRI CO 5814 | -3.85 | 2,420.48 |
| | 03/28 | Withdrawal Debit Card Visa Check........................................... BJS RESTAURANTS 502 COLORADO SPRI CO 5812 | -15.58 | 2,404.90 |
| | 03/28 | Withdrawal at ATM #000000001834 ....................................... ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | -100.00 | 2,304.90 |
| | 03/29 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.60 | 2,303.30 |
| | 03/29 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.07 | 2,302.23 |

| Account Number  693349 | Statement Period 03/01/16 thru 03/31/16 | Page 7 of 7 |
|---|---|---|



**Free Checking  -  10    FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 03/29 | Withdrawal Debit Card Visa Check............................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -4.23 | 2,298.00 |
| | 03/29 | Deposit ACH AMAZON DIG718660......................................<br>TYPE: Misc. Paym<br>CO: AMAZON DIG718660 | 6.09 | 2,304.09 |
| | 03/29 | Deposit ACH ON DEMAND 718661......................................<br>TYPE: Misc. Paym<br>CO: ON DEMAND 718661 | 22.11 | 2,326.20 |
| | 03/29 | Withdrawal POS #608900002110 ........................................<br>STEIN MART 370 5326 N Nevada Avenue<br>Colorado Spri CO 5311 | -25.91 | 2,300.29 |
| | 03/30 | Withdrawal Debit Card Visa Check............................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -1.07 | 2,299.22 |
| | 03/30 | Withdrawal Debit Card Visa Check............................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -1.59 | 2,297.63 |
| | 03/30 | Withdrawal Debit Card Visa Check............................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -3.84 | 2,293.79 |
| | 03/31 | Withdrawal Debit Card Visa Check............................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -2.67 | 2,291.12 |
| | 03/31 | Withdrawal Debit Card Visa Check............................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -3.89 | 2,287.23 |
| | | **Ending Balance**……………………………………………………………… | | **2,287.23** |

**Cleared Check Summary**

| Number | Date | Amount | | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1001 | 03/07 | 626.45 | | | | | | | |

**YEAR-TO-DATE DIVIDEND SUMMARY**

| | |
|---|---|
| Reportable Dividends this Year: .......................................................... | 0.00 |
| Reportable Dividends in Year: 2015 ..................................................... | 0.00 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Account Number  693349 | Statement Period 04/01/16 thru 04/30/16 | Page 1 of 8 |
|---|---|---|



171455-1.05-46504N11.no7  508171455  1-4

JUSTIN DANIEL MOHN
APT 005
5883 N NEVADA AVE BLDG 3
COLORADO SPRINGS CO 80918

**Questions?  Contact us:**
Member Service:
  Co Springs: (719) 574-1100
  Toll-Free:   800-525-9623
  Online:     Ent.com
Mail:        P.O. Box 15819
          Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

Savings (1) ................................................................................................ 5.00
Checking (1) .............................................................................................. 1,791.31

**Deposit checks with Ent's Mobile Banking App.**
**It's easy to Tap, Snap and Deposit!**
**Visit Ent.com/MobileApp to learn more.**

**Primary Savings - 00  PRIMARY SAVINGS**                            Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ......................................................................... | | 5.00 |
| | | Ending Balance ............................................................................. | | 5.00 |

**Free Checking - 10 FREE CHECKING**                            Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (5) | - | Checks Cleared (1) | - | Withdrawals & Other Debits (106) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $2,287.23 | | $2,555.97 | | $658.12 | | $2,393.77 | | $1,791.31 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ......................................................................... | | 2,287.23 |
| | 04/01 | Withdrawal Debit Card Visa Check........................................... | -2.67 | 2,284.56 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 04/01 | Withdrawal Debit Card Visa Check........................................... | -4.13 | 2,280.43 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 04/01 | Deposit ACH Ent Credit Union ................................................. | 815.20 | 3,095.63 |
| | | TYPE: PAYROLL | | |
| | | CO: Ent Credit Union | | |
| | 04/02 | Withdrawal Debit Card Visa Check........................................... | -1.59 | 3,094.04 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 04/02 | Withdrawal Debit Card Visa Check........................................... | -4.48 | 3,089.56 |



| Account Number 693349 | Statement Period 04/01/16 thru 04/30/16 | Page 2 of 8 |
|---|---|---|

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 04/02 | Withdrawal Debit Card Visa Check............................................. | -20.11 | 3,069.45 |
| | | DSH LIQUORS COLORADO SPRI CO 5921 | | |
| | 04/02 | Withdrawal POS #92918700 ..................................................... | -69.23 | 3,000.22 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| | 04/03 | Withdrawal POS #609432071232 ............................................ | -147.17 | 2,853.05 |
| | | NNT KMART 4332 880112 3020 N NEVADA ST COLORADO SPRI CO 5310 | | |
| | 04/04 | Withdrawal Debit Card Visa Check............................................. | -22.76 | 2,830.29 |
| | | WYATTS PUB & GRILL COLORADO SPRI CO 5812 | | |
| | 04/05 | Withdrawal Debit Card Visa Check............................................. | -3.21 | 2,827.08 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 04/05 | Withdrawal Debit Card Visa Check............................................. | -4.93 | 2,822.15 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 04/05 | Withdrawal POS #609620617401 ............................................ | -25.90 | 2,796.25 |
| | | SPROUTS FARMERS MKT#313 COLORADO SPRI CO 5411 | | |
| | 04/06 | Withdrawal Debit Card Visa Check............................................. | -2.67 | 2,793.58 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 04/06 | Withdrawal Debit Card Visa Check............................................. | -4.45 | 2,789.13 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 04/06 | Check 1003............................................................................... | -658.12 | 2,131.01 |
| | 04/06 | Withdrawal Debit Card Visa Check............................................. | -14.59 | 2,116.42 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| 04/07 | 04/06 | Withdrawal Debit Card Visa Check............................................. | -53.10 | 2,063.32 |
| | | YELLOW CAB CO COLORADO COLORADO SPRI CO 4121 | | |
| | 04/07 | Withdrawal Debit Card Visa Check............................................. | -2.67 | 2,060.65 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 04/07 | Withdrawal Debit Card Visa Check............................................. | -3.86 | 2,056.79 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 04/08 | Withdrawal Debit Card Visa Check............................................. | -2.23 | 2,054.56 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 04/08 | Withdrawal Debit Card Visa Check............................................. | -4.37 | 2,050.19 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 04/08 | Withdrawal Debit Card Visa Check............................................. | -14.05 | 2,036.14 |

| Account Number  693349 | Statement Period 04/01/16 thru 04/30/16 | Page 3 of 8 |
|---|---|---|



| Free Checking - 10 | FREE CHECKING (continued) | | |
|---|---|---|---|

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | DSH LIQUORS COLORADO SPRI CO 5921 | | |
| | 04/08 | Withdrawal at ATM #000000002124 ....................................... ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | -100.00 | 1,936.14 |
| | 04/09 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.29 | 1,932.85 |
| | 04/09 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.03 | 1,928.82 |
| | 04/09 | Withdrawal POS #24568400 ..................................................... TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -64.85 | 1,863.97 |
| | 04/09 | Withdrawal POS #610020967148 ............................................. LOWE'S #2423 4880 N NEVADA AVENUE COLORADOSPRIN CO 5200 | -1.06 | 1,862.91 |
| | 04/09 | Withdrawal POS #610022589488 ............................................. LOWE'S #2423 COLORADOSPRIN CO 5200 | -14.86 | 1,848.05 |
| | 04/10 | Withdrawal Debit Card Visa Check........................................... SMASHBURGER #1011 COLORADO SPRI CO 5812 | -7.02 | 1,841.03 |
| | 04/10 | Withdrawal Debit Card Visa Check........................................... SMASHBURGER #1011 COLORADO SPRI CO 5812 | -12.63 | 1,828.40 |
| | 04/10 | Withdrawal Debit Card Visa Check........................................... CREATESPACE 843-760-8000 SC 2741 | -81.19 | 1,747.21 |
| | 04/10 | Withdrawal POS #610100009924 ............................................. STEIN MART 370 5326 N Nevada Avenue Colorado Spri CO 5311 | -70.34 | 1,676.87 |
| | 04/10 | Withdrawal POS #610100004718 ............................................. KOHLS 1319 4910 N NEVADA AVE COLORADO SPRI CO 5311 | -25.11 | 1,651.76 |
| | 04/10 | Withdrawal Debit Card Visa Check........................................... DSH LIQUORS COLORADO SPRI CO 5921 | -15.14 | 1,636.62 |
| | 04/11 | Withdrawal Debit Card Visa Check........................................... SMASHBURGER #1011 COLORADO SPRI CO 5812 | -10.26 | 1,626.36 |
| | 04/12 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 1,623.69 |
| | 04/12 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.92 | 1,618.77 |



| Account Number 693349 | Statement Period 04/01/16 thru 04/30/16 | Page 4 of 8 |
|---|---|---|

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 04/13 | Withdrawal Debit Card Visa Check........................................... <br> EUREST DINING 11113578 COLORADO SPRI CO <br> 5814 | -2.67 | 1,616.10 |
| | 04/13 | Withdrawal Debit Card Visa Check........................................... <br> EUREST DINING 11113578 COLORADO SPRI CO <br> 5814 | -3.96 | 1,612.14 |
| 04/14 | 04/13 | Withdrawal Debit Card Visa Check........................................... <br> YELLOW CAB CO COLORADO COLORADO SPRI CO <br> 4121 | -50.00 | 1,562.14 |
| | 04/14 | Withdrawal Debit Card Visa Check........................................... <br> EUREST DINING 11113578 COLORADO SPRI CO <br> 5814 | -1.07 | 1,561.07 |
| | 04/14 | Withdrawal Debit Card Visa Check........................................... <br> EUREST DINING 11113578 COLORADO SPRI CO <br> 5814 | -2.23 | 1,558.84 |
| | 04/14 | Withdrawal Debit Card Visa Check........................................... <br> EUREST DINING 11113578 COLORADO SPRI CO <br> 5814 | -3.82 | 1,555.02 |
| | 04/14 | Withdrawal POS #52563200 ...................................................... <br> TRADER JOE'S #305 5342 NORTH NEVADA AVE <br> COLORADO SPRI CO 5411 | -68.63 | 1,486.39 |
| | 04/15 | Withdrawal Debit Card Visa Check........................................... <br> EUREST DINING 11113578 COLORADO SPRI CO <br> 5814 | -3.20 | 1,483.19 |
| | 04/15 | Withdrawal Debit Card Visa Check........................................... <br> EUREST DINING 11113578 COLORADO SPRI CO <br> 5814 | -4.10 | 1,479.09 |
| | 04/15 | Deposit ACH Ent Credit Union ................................................. <br> TYPE: PAYROLL <br> CO: Ent Credit Union | 815.21 | 2,294.30 |
| | 04/15 | Withdrawal Debit Card Visa Check........................................... <br> BJS RESTAURANTS 502 COLORADO SPRI CO <br> 5812 | -40.00 | 2,254.30 |
| | 04/15 | Withdrawal at ATM #000000002294 ....................................... <br> ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | -100.00 | 2,154.30 |
| | 04/16 | Withdrawal Debit Card Visa Check........................................... <br> EUREST DINING 11113578 COLORADO SPRI CO <br> 5814 | -2.77 | 2,151.53 |
| | 04/16 | Withdrawal Debit Card Visa Check........................................... <br> EUREST DINING 11113578 COLORADO SPRI CO <br> 5814 | -4.71 | 2,146.82 |
| | 04/16 | Withdrawal Debit Card Visa Check........................................... <br> DSH LIQUORS COLORADO SPRI CO <br> 5921 | -21.63 | 2,125.19 |
| | 04/17 | Withdrawal POS #QR5F35NW1XHH ......................................... <br> AMAZON.COM SEATTLE WA 5942 | -13.71 | 2,111.48 |
| | 04/17 | Withdrawal Debit Card Visa Check........................................... <br> CO WHICH UNIV VILLAGE CENTENNIAL CO <br> 5814 | -6.48 | 2,105.00 |

| Account Number 693349 | Statement Period 04/01/16 thru 04/30/16 | Page 5 of 8 |



## Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 04/17 | Withdrawal Debit Card Visa Check................................<br>BJS RESTAURANTS 502 COLORADO SPRI CO<br>5812 | -33.42 | 2,071.58 |
| | 04/17 | Withdrawal Debit Card Visa Check................................<br>SQ *YELLOW CAB OF COLORAD Colorado Spri CO<br>4121 | -59.40 | 2,012.18 |
| | 04/17 | Withdrawal POS #R44RP5LD5CVJ................................<br>AMAZON.COM SEATTLE WA 5942 | -22.76 | 1,989.42 |
| | 04/17 | Withdrawal Debit Card Visa Check................................<br>AMAZON MKTPLACE PMTS AMZN.COM/BILL WA<br>5942 | -17.44 | 1,971.98 |
| | 04/18 | Withdrawal Debit Card Visa Check................................<br>AMAZON MKTPLACE PMTS AMZN.COM/BILL WA<br>5942 | -6.53 | 1,965.45 |
| | 04/18 | Withdrawal Debit Card Visa Check................................<br>AMAZON MKTPLACE PMTS AMZN.COM/BILL WA<br>5942 | -11.98 | 1,953.47 |
| | 04/18 | Withdrawal Debit Card Visa Check................................<br>AMAZON MKTPLACE PMTS AMZN.COM/BILL WA<br>5942 | -25.58 | 1,927.89 |
| | 04/18 | Withdrawal Debit Card Visa Check................................<br>AMAZON MKTPLACE PMTS AMZN.COM/BILL WA<br>5942 | -6.85 | 1,921.04 |
| | 04/18 | Withdrawal Debit Card Visa Check................................<br>AMAZON MKTPLACE PMTS AMZN.COM/BILL WA<br>5942 | -18.99 | 1,902.05 |
| | 04/18 | Withdrawal Debit Card Visa Check................................<br>AMAZON MKTPLACE PMTS AMZN.COM/BILL WA<br>5942 | -9.15 | 1,892.90 |
| | 04/19 | Withdrawal Debit Card Visa Check................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -2.13 | 1,890.77 |
| | 04/19 | Withdrawal Debit Card Visa Check................................<br>EUREST DINING 11113578 COLORADO SPRI CO<br>5814 | -5.68 | 1,885.09 |
| | 04/19 | Withdrawal Debit Card Visa Check................................<br>AMAZON MKTPLACE PMTS AMZN.COM/BILL WA<br>5942 | -8.79 | 1,876.30 |
| | 04/19 | Withdrawal Debit Card Visa Check................................<br>AMAZON MKTPLACE PMTS AMZN.COM/BILL WA<br>5942 | -29.39 | 1,846.91 |
| | 04/19 | Withdrawal POS #611102322390 ................................<br>DSH LIQUORS COLORADO SPRI CO 5921 | -18.38 | 1,828.53 |
| | 04/20 | Withdrawal Debit Card Visa Check................................ | -3.29 | 1,825.24 |



| Account Number 693349 | Statement Period 04/01/16 thru 04/30/16 | Page 6 of 8 |

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 04/20 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.89 | 1,821.35 |
| | 04/20 | Withdrawal Debit Card Visa Check........................................... CRITERIUM BICYCLES COLORADO SPGS CO 5940 | -19.94 | 1,801.41 |
| | 04/20 | Withdrawal Debit Card Visa Check........................................... BEAUTY BRANDS 115 COLORADO SPGS CO 5999 | -30.31 | 1,771.10 |
| | 04/21 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 1,768.43 |
| | 04/21 | Withdrawal POS #94074400 ..................................................... TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -54.38 | 1,714.05 |
| | 04/22 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 1,711.38 |
| | 04/22 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.07 | 1,710.31 |
| | 04/22 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.51 | 1,705.80 |
| | 04/22 | Withdrawal at ATM #000000002448 ....................................... ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | -100.00 | 1,605.80 |
| | 04/23 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 1,603.13 |
| | 04/23 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.16 | 1,601.97 |
| | 04/23 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.96 | 1,598.01 |
| | 04/23 | Withdrawal POS #611402797433 ........................................... ALBERTSONS STORE 0840 Colorado Spri CO 5411 | -6.46 | 1,591.55 |
| | 04/23 | Withdrawal POS #96337200 ................................................... WAL-MART #1896 8250 RAZORBACK RD COLORADO SPRI CO 5411 | -53.69 | 1,537.86 |
| | 04/23 | Withdrawal Debit Card Visa Check........................................... SQ *RANDY LEHL Colorado Spri CO 4121 | -21.28 | 1,516.58 |
| | 04/23 | Withdrawal Debit Card Visa Check........................................... BJS RESTAURANTS 502 COLORADO SPRI CO 5812 | -36.67 | 1,479.91 |



## Free Checking - 10    FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 04/23 | Withdrawal Debit Card Visa Check.......................................... SQ *RANDY LEHL Colorado Spri CO 4121 | -32.78 | 1,447.13 |
| 04/24 | 04/23 | Withdrawal Debit Card Visa Check.......................................... CO EL PASO CNTY SR DENVER CO 9399 | -25.68 | 1,421.45 |
| | 04/24 | Withdrawal at ATM #611500000689 ...................................... 241 MANITOU -292560 241 MANITOU AVE MANITOU SPRIN CO | -203.00 | 1,218.45 |
| | 04/24 | Withdrawal ATM Fee.......................................................... 241 MANITOU -292560 241 MANITOU AVE MANITOU SPRIN CO | -1.50 | 1,216.95 |
| | 04/24 | Withdrawal at ATM #611500000690 ...................................... 241 MANITOU -292560 241 MANITOU AVE MANITOU SPRIN CO | -103.00 | 1,113.95 |
| | 04/24 | Withdrawal ATM Fee.......................................................... 241 MANITOU -292560 241 MANITOU AVE MANITOU SPRIN CO | -1.50 | 1,112.45 |
| | 04/24 | Withdrawal POS #93214900 ................................................. TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -38.95 | 1,073.50 |
| | 04/24 | Withdrawal Debit Card Visa Check.......................................... DSH LIQUORS COLORADO SPRI CO 5921 | -10.81 | 1,062.69 |
| | 04/25 | Withdrawal Debit Card Visa Check.......................................... SQ *GOSQ.COM BARRY BOWYER Colorado Spri CO 4121 | -69.48 | 993.21 |
| | 04/25 | Withdrawal Debit Card Visa Check.......................................... NOODLES & CO 140 COLORADO SPRI CO 5812 | -10.70 | 982.51 |
| | 04/25 | Withdrawal Debit Card Visa Check.......................................... WYATTS PUB & GRILL COLORADO SPRI CO 5812 | -23.38 | 959.13 |
| | 04/26 | Withdrawal Debit Card Visa Check.......................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.23 | 954.90 |
| | 04/26 | Withdrawal Debit Card Visa Check.......................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 952.23 |
| | 04/27 | Withdrawal Debit Card Visa Check.......................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 949.56 |
| | 04/27 | Withdrawal Debit Card Visa Check.......................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.86 | 945.70 |



Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 04/01/16 thru 04/30/16 | Page 8 of 8 |
|---|---|---|

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 04/28 | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 943.03 |
| | 04/28 | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.78 | 940.25 |
| | 04/29 | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 937.58 |
| | 04/29 | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -0.53 | 937.05 |
| | 04/29 | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.07 | 932.98 |
| | 04/29 | Deposit ACH AMAZON DIG728731 ...................................... TYPE: Misc. Paym CO: AMAZON DIG728731 | 1.47 | 934.45 |
| | 04/29 | Deposit ACH ON DEMAND 728735...................................... TYPE: Misc. Paym CO: ON DEMAND 728735 | 7.91 | 942.36 |
| | 04/29 | Deposit ACH Ent Credit Union ................................................ TYPE: PAYROLL CO: Ent Credit Union | 916.18 | 1,858.54 |
| | 04/30 | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.60 | 1,856.94 |
| | 04/30 | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.03 | 1,852.91 |
| | 04/30 | Withdrawal POS #39228300 .................................................. TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -61.60 | 1,791.31 |
| | | Ending Balance....................................................................... | | **1,791.31** |

**Cleared Check Summary**

| Number | Date | Amount | | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1003 | 04/06 | 658.12 | | | | | | | |

**YEAR-TO-DATE DIVIDEND SUMMARY**

| | |
|---|---|
| Reportable Dividends this Year: ............................................................... | 0.00 |
| Reportable Dividends in Year: 2015 ........................................................ | 0.00 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number  693349 | Statement Period 05/01/16 thru 05/31/16 | Page 1 of 7 |
|---|---|---|



172145-1.04-53631N11.no7  508736821  1-4

JUSTIN DANIEL MOHN
APT 005
5883 N NEVADA AVE BLDG 3
COLORADO SPRINGS CO 80918

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:   800-525-9623
Online:      Ent.com
Mail:        P.O. Box 15819
             Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) .................................................................................................. | 5.00 |
| Checking (1) ............................................................................................... | 1,084.49 |

**Your kids can become Super Savers this summer!**
**Open a Youth Account through August 31, 2016 and get a free**
**movie ticket! To open an account, visit any service center**
**or visit Ent.com/SuperSavers for more information.**

| Primary Savings  -  00  PRIMARY SAVINGS | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance.......................................................................................... | | 5.00 |
| | | Ending Balance.............................................................................................. | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|---|

| Beginning Balance | + | Deposits & Other Credits (8) | - | Checks Cleared (2) | - | Withdrawals & Other Debits (72) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $1,791.31 | | $1,877.04 | | $934.00 | | $1,649.86 | | $1,084.49 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance.......................................................................................... | | **1,791.31** |
| | 05/01 | Withdrawal Debit Card Visa Check.............................................................<br>DSH LIQUORS COLORADO SPRI CO<br>5921 | -32.02 | 1,759.29 |
| | 05/01 | Withdrawal Debit Card Visa Check.............................................................<br>AMAZON MKTPLACE PMTS AMZN.COM/BILL WA<br>5942 | -23.00 | 1,736.29 |
| | 05/01 | Withdrawal Debit Card Visa Check.............................................................<br>POSTAL ANNEX COLORADO SPRI CO<br>4215 | -14.55 | 1,721.74 |
| | 05/02 | Withdrawal Debit Card Visa Check.............................................................<br>AMAZON MKTPLACE PMTS AMZN.COM/BILL WA<br>5942 | -8.61 | 1,713.13 |
| | 05/02 | Withdrawal POS #JJYSHP5DR3MJ .................................................................... | -8.95 | 1,704.18 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

| Account Number 693349 | Statement Period 05/01/16 thru 05/31/16 | Page 2 of 7 |
|---|---|---|

## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | AMAZON.COM SEATTLE WA 4816 | | |
| 05/02 | | Withdrawal ACH FEDLOANSERVICING.................................. TYPE: STDNT LOAN CO: FEDLOANSERVICING | -165.10 | 1,539.08 |
| 05/03 | | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.25 | 1,536.83 |
| 05/03 | | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.60 | 1,535.23 |
| 05/03 | | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.86 | 1,531.37 |
| 05/03 | | Withdrawal Debit Card Visa Check............................................ AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 5942 | -29.39 | 1,501.98 |
| 05/04 | | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 1,499.31 |
| 05/04 | | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.03 | 1,495.28 |
| 05/04 | | Check 1004................................................................................. | -634.00 | 861.28 |
| 05/05 | | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.79 | 858.49 |
| 05/05 | | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.96 | 854.53 |
| 05/06 | | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 851.86 |
| 05/06 | | Withdrawal POS #69334000 ..................................................... TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -55.15 | 796.71 |
| 05/07 | | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.07 | 795.64 |
| 05/07 | | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.60 | 794.04 |
| 05/07 | | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.99 | 790.05 |
| 05/09 | | Withdrawal Debit Card Visa Check............................................ SUPERCUTS COLORADO SPRI CO 7230 | -20.00 | 770.05 |
| 05/09 | | Withdrawal Debit Card Visa Check............................................ | -5.20 | 764.85 |

| Account Number  693349 | Statement Period 05/01/16 thru 05/31/16 | Page 3 of 7 |
|---|---|---|



| Free Checking  -  10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date  Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | KEVA JUICE UVC LLC COLORADO SPRI CO 5814 | | |
| 05/09 | Withdrawal POS #613000001095 ....................................... | -10.83 | 754.02 |
| | KOHLS 1319 4910 N NEVADA AVE COLORADO SPRI CO 5311 | | |
| 05/09 | Withdrawal POS #613101077263 ....................................... | -19.46 | 734.56 |
| | DSH LIQUORS COLORADO SPRI CO 5921 | | |
| 05/09 | Withdrawal POS #91338900 ............................................... | -26.62 | 707.94 |
| | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| 05/10 | Withdrawal Debit Card Visa Check.......................................... | -1.60 | 706.34 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 05/10 | Withdrawal Debit Card Visa Check.......................................... | -4.03 | 702.31 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 05/11 | Withdrawal Debit Card Visa Check.......................................... | -2.67 | 699.64 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 05/11 | Withdrawal Debit Card Visa Check.......................................... | -3.41 | 696.23 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 05/12 | Withdrawal Debit Card Visa Check.......................................... | -0.85 | 695.38 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 05/12 | Withdrawal Debit Card Visa Check.......................................... | -2.67 | 692.71 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 05/12 | Withdrawal Debit Card Visa Check.......................................... | -3.10 | 689.61 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 05/13 | Withdrawal Debit Card Visa Check.......................................... | -1.60 | 688.01 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 05/13 | Withdrawal Debit Card Visa Check.......................................... | -5.47 | 682.54 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 05/13 | Deposit ACH Ent Credit Union ............................................... | 815.20 | 1,497.74 |
| | TYPE: PAYROLL | | |
| | CO: Ent Credit Union | | |
| 05/14 | Withdrawal Debit Card Visa Check.......................................... | -8.04 | 1,489.70 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 05/15 | Withdrawal POS #12621500 ................................................. | -66.48 | 1,423.22 |
| | TRADER JOE'S #305 5342 NORTH NEVADA AVE | | |



| Account Number 693349 | Statement Period 05/01/16 thru 05/31/16 | Page 4 of 7 |

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | COLORADO SPRI CO 5411 | | |
| | 05/15 | Withdrawal POS #613622307286 ........................................... | -16.23 | 1,406.99 |
| | | DSH LIQUORS COLORADO SPRI CO 5921 | | |
| | 05/15 | Withdrawal POS #613600000790 ........................................... | -40.59 | 1,366.40 |
| | | KOHLS 1319 4910 N NEVADA AVE COLORADO SPRI CO 5311 | | |
| | 05/16 | Withdrawal Adjustment Debit Card Credit Voucher ................. | 8.79 | 1,375.19 |
| | | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 5942 | | |
| | 05/16 | Withdrawal at ATM #000000003056 ...................................... | -160.00 | 1,215.19 |
| | | ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | | |
| | 05/17 | Withdrawal Debit Card Visa Check.......................................... | -2.67 | 1,212.52 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 05/17 | Withdrawal Debit Card Visa Check.......................................... | -3.10 | 1,209.42 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 05/18 | Withdrawal Debit Card Visa Check.......................................... | -2.67 | 1,206.75 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 05/18 | Withdrawal Debit Card Visa Check.......................................... | -1.07 | 1,205.68 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 05/18 | Withdrawal Debit Card Visa Check.......................................... | -3.38 | 1,202.30 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 05/19 | Withdrawal Debit Card Visa Check.......................................... | -1.60 | 1,200.70 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 05/19 | Withdrawal Debit Card Visa Check.......................................... | -2.03 | 1,198.67 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 05/19 | Withdrawal ACH FEDLOANSERVICING .................................... | -165.10 | 1,033.57 |
| | | TYPE: STDNT LOAN CO: FEDLOANSERVICING | | |
| | 05/20 | Withdrawal Debit Card Visa Check.......................................... | -8.04 | 1,025.53 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 05/20 | Withdrawal POS #03086400 .................................................. | -141.38 | 884.15 |
| | | WAL-MART #1896 8250 RAZORBACK RD COLORADO SPRI CO 5411 | | |
| | 05/20 | Withdrawal Debit Card Visa Check.......................................... | -34.50 | 849.65 |
| | | SQ *RANDY LEHL Colorado Spri CO 4121 | | |
| | 05/20 | Withdrawal POS #614158099254 ........................................... | -10.81 | 838.84 |
| | | NNT KMART 4332 982817 3020 N NEVADA ST COLORADO SPRI CO 5310 | | |
| | 05/20 | Withdrawal POS #42359600 ................................................... | -68.72 | 770.12 |

| Account Number 693349 | Statement Period 05/01/16 thru 05/31/16 | Page 5 of 7 |
| --- | --- | --- |



| Free Checking  -  10 | | FREE CHECKING (continued) | | |
| --- | --- | --- | --- | --- |
| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| | 05/20 | Withdrawal Debit Card Visa Check............................................ SQ *RANDY LEHL Colorado Spri CO 4121 | -36.68 | 733.44 |
| | 05/21 | Withdrawal POS #614223022301 ........................................... DSH LIQUORS COLORADO SPRI CO 5921 | -10.81 | 722.63 |
| | 05/22 | Withdrawal Debit Card Visa Check............................................ CARLS JR 7219 COLORADO SPRI CO 5814 | -8.64 | 713.99 |
| | 05/22 | Withdrawal Debit Card Visa Check............................................ YELLOW CAB CO COLORADO COLORADO SPRI CO 4121 | -75.10 | 638.89 |
| | 05/23 | Withdrawal Adjustment Debit Card Credit Voucher ................. STEIN MART #370 COLORADO SPRI CO 5311 | 19.08 | 657.97 |
| | 05/23 | Withdrawal Adjustment Debit Card Credit Voucher ................. STEIN MART #370 COLORADO SPRI CO 5311 | 53.24 | 711.21 |
| | 05/23 | Withdrawal Adjustment Debit Card Credit Voucher ................. STEIN MART #370 COLORADO SPRI CO 5311 | 23.18 | 734.39 |
| | 05/23 | Withdrawal POS #614500719922 ........................................... CRITERIUM BICYC 6150 CORP COLORADO SPRI CO 5940 | -14.25 | 720.14 |
| | 05/24 | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.13 | 718.01 |
| | 05/24 | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.07 | 716.94 |
| | 05/24 | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.51 | 713.43 |
| | 05/24 | Withdrawal POS #614609002523 ........................................... NNT KMART 4332 680479 3020 N NEVADA ST COLORADO SPRI CO 5310 | -29.76 | 683.67 |
| | 05/25 | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.07 | 682.60 |
| | 05/25 | Withdrawal Debit Card Visa Check............................................ | -1.60 | 681.00 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
| --- | --- | --- |

Ent is a registered trademark of Ent Credit Union.

172145-1.04-53631N11.no7  508736821  3-4

| Account Number 693349 | Statement Period 05/01/16 thru 05/31/16 | Page 6 of 7 |
|---|---|---|

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 05/25 | Withdrawal Debit Card Visa Check............................................ | -2.99 | 678.01 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 05/25 | Withdrawal Debit Card Visa Check............................................ | -160.71 | 517.30 |
| | | VERIZON PREMIUM RETAILER COLORADO SPGS CO 4812 | | |
| | 05/26 | Withdrawal Debit Card Visa Check............................................ | -1.60 | 515.70 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 05/26 | Withdrawal Debit Card Visa Check............................................ | -3.86 | 511.84 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 05/26 | Check 1005................................................................ | -300.00 | 211.84 |
| | 05/27 | Withdrawal Debit Card Visa Check............................................ | -2.67 | 209.17 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 05/27 | Withdrawal Debit Card Visa Check............................................ | -1.71 | 207.46 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 05/27 | Deposit ACH Ent Credit Union ............................................. | 948.17 | 1,155.63 |
| | | TYPE: PAYROLL | | |
| | | CO: Ent Credit Union | | |
| | 05/28 | Withdrawal Debit Card Visa Check............................................ | -5.28 | 1,150.35 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 05/28 | Withdrawal POS #79999600 ................................................. | -56.85 | 1,093.50 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| | 05/29 | Withdrawal Debit Card Visa Check............................................ | -2.16 | 1,091.34 |
| | | BLOWN SMOKE SHOP COLORADO SPRI CO 5993 | | |
| | 05/30 | Withdrawal Debit Card Visa Check............................................ | -16.23 | 1,075.11 |
| | | DSH LIQUORS COLORADO SPRI CO 5921 | | |
| | 05/31 | Deposit ACH AMAZON DIG738757 ........................................ | 1.47 | 1,076.58 |
| | | TYPE: Misc. Paym | | |
| | | CO: AMAZON DIG738757 | | |
| | 05/31 | Deposit ACH ON DEMAND 738756.......................................... | 7.91 | 1,084.49 |
| | | TYPE: Misc. Paym | | |
| | | CO: ON DEMAND 738756 | | |
| | | **Ending Balance**………………………………………………………… | | **1,084.49** |

Equal Housing Lender          Federally insured by NCUA          Equal Opportunity Lender

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 05/01/16 thru 05/31/16 | Page 7 of 7 |



**Cleared Check Summary**

| Number | Date | Amount | | Number | Date | Amount | | Number | Date | Amount |
|--------|------|--------|---|--------|------|--------|---|--------|------|--------|
| 1004 | 05/04 | 634.00 | | 1005 | 05/26 | 300.00 | | | | |

**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: ............................................................................ 0.00

Reportable Dividends in Year: 2015 ..................................................................... 0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 06/01/16 thru 06/30/16 | Page 1 of 6 |
|---|---|---|



157609-1.08-60852N11.no7  508238089  1-3

JUSTIN DANIEL MOHN
5883 N NEVADA AVE BLDG 3 APT 005
COLORADO SPRINGS CO 80918

**Questions? Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:   800-525-9623
Online:      Ent.com
Mail:        P.O. Box 15819
             Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

Savings (1) ........................................................................................ 5.00
Checking (1) ..................................................................................... 1,099.09

**If you have a savings goal, Ent can help you reach it.**
**Our certificates are designed to grow your savings faster**
**with great rate and term options.**
**Open your certificate today - in person or within online banking.**

| Primary Savings - 00  PRIMARY SAVINGS | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ................................................................ | | 5.00 |
| | | Ending Balance .................................................................... | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|

| Beginning Balance | + Deposits & Other Credits (6) | - Checks Cleared (1) | - Withdrawals & Other Debits (68) | = Ending Balance |
|---|---|---|---|---|
| $1,084.49 | $1,695.90 | $623.06 | $1,058.24 | $1,099.09 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ................................................................ | | 1,084.49 |
| | 06/01 | Withdrawal Debit Card Visa Check............................................. | -1.60 | 1,082.89 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 06/01 | Withdrawal Debit Card Visa Check............................................. | -3.44 | 1,079.45 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 06/02 | Withdrawal Debit Card Visa Check............................................. | -1.60 | 1,077.85 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 06/02 | Withdrawal Debit Card Visa Check............................................. | -4.17 | 1,073.68 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 06/03 | Withdrawal Debit Card Visa Check............................................. | -1.07 | 1,072.61 |

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 06/01/16 thru 06/30/16 | Page 2 of 6 |
| --- | --- | --- |

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- | --- |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 06/03 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.76 | 1,068.85 |
| | 06/03 | Withdrawal POS #59657500 ..................................................... TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -46.20 | 1,022.65 |
| | 06/03 | Withdrawal Debit Card Visa Check........................................... DSH LIQUORS COLORADO SPRI CO 5921 | -9.19 | 1,013.46 |
| | 06/04 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.09 | 1,010.37 |
| | 06/04 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.86 | 1,006.51 |
| | 06/04 | Withdrawal Adjustment Debit Card Credit Voucher ................. AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 5942 | 18.99 | 1,025.50 |
| | 06/05 | Withdrawal POS #615723153563 ............................................. DSH LIQUORS COLORADO SPRI CO 5921 | -11.90 | 1,013.60 |
| | 06/05 | Withdrawal POS #20138600 ..................................................... TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -3.99 | 1,009.61 |
| | 06/06 | Withdrawal Adjustment Debit Card Credit Voucher ................. AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 5942 | 6.53 | 1,016.14 |
| | 06/06 | Withdrawal Adjustment Debit Card Credit Voucher ................. AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 5942 | 9.15 | 1,025.29 |
| | 06/07 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.60 | 1,023.69 |
| | 06/07 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.17 | 1,019.52 |
| | 06/07 | Check 1006.............................................................................. | -623.06 | 396.46 |
| | 06/08 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.60 | 394.86 |
| | 06/08 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.86 | 391.00 |
| | 06/09 | Withdrawal Debit Card Visa Check........................................... | -1.60 | 389.40 |

| Account Number 693349 | Statement Period 06/01/16 thru 06/30/16 | Page 3 of 6 |



## Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 06/09 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.85 | 386.55 |
| | 06/09 | Withdrawal Debit Card Visa Check........................................... DSH LIQUORS COLORADO SPRI CO 5921 | -16.23 | 370.32 |
| | 06/10 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 367.65 |
| | 06/10 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.20 | 364.45 |
| | 06/10 | Deposit ACH Ent Credit Union ................................................. TYPE: PAYROLL CO: Ent Credit Union | 815.20 | 1,179.65 |
| | 06/11 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.07 | 1,178.58 |
| | 06/11 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.93 | 1,175.65 |
| | 06/11 | Withdrawal POS #88492700 ..................................................... TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -107.59 | 1,068.06 |
| | 06/11 | Withdrawal Debit Card Visa Check........................................... DSH LIQUORS COLORADO SPRI CO 5921 | -10.81 | 1,057.25 |
| | 06/12 | Withdrawal Debit Card Visa Check........................................... DSH LIQUORS COLORADO SPRI CO 5921 | -10.81 | 1,046.44 |
| | 06/13 | Withdrawal at ATM #000000003866 ....................................... ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | -100.00 | 946.44 |
| | 06/14 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.10 | 942.34 |
| | 06/14 | Withdrawal POS #616600006970 ............................................. STEIN MART 370 5326 N Nevada Avenue Colorado Spri CO 5311 | -9.83 | 932.51 |
| | 06/15 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.60 | 930.91 |
| | 06/15 | Withdrawal Debit Card Visa Check........................................... | -3.34 | 927.57 |



**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 06/16 | Withdrawal Debit Card Visa Check........................................... | -2.67 | 924.90 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 06/16 | Withdrawal Debit Card Visa Check........................................... | -3.92 | 920.98 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 06/17 | Withdrawal Debit Card Visa Check........................................... | -1.60 | 919.38 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 06/17 | Withdrawal Debit Card Visa Check........................................... | -3.66 | 915.72 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 06/17 | Withdrawal POS #12278900 ...................................................... | -52.74 | 862.98 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| | 06/18 | Withdrawal Debit Card Visa Check........................................... | -2.67 | 860.31 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 06/18 | Withdrawal Debit Card Visa Check........................................... | -2.55 | 857.76 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 06/19 | Withdrawal POS #617176019897 ............................................ | -57.88 | 799.88 |
| | | NNT KMART 4332 962569 3020 N NEVADA ST COLORADO SPRI CO 5310 | | |
| | 06/19 | Withdrawal POS #81072700 ...................................................... | -7.28 | 792.60 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| | 06/20 | Withdrawal Debit Card Visa Check........................................... | -8.22 | 784.38 |
| | | DSH LIQUORS COLORADO SPRI CO 5921 | | |
| | 06/20 | Withdrawal Adjustment Debit Card Credit Voucher ................. | 8.61 | 792.99 |
| | | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 5942 | | |
| | 06/21 | Withdrawal Debit Card Visa Check........................................... | -3.86 | 789.13 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 06/21 | Withdrawal Debit Card Visa Check........................................... | -2.14 | 786.99 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 06/21 | Withdrawal ACH FEDLOANSERVICING ..................................... | -165.10 | 621.89 |
| | | TYPE: STDNT LOAN CO: FEDLOANSERVICING | | |
| | 06/22 | Withdrawal Debit Card Visa Check........................................... | -3.21 | 618.68 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 06/22 | Withdrawal Debit Card Visa Check........................................... | -2.93 | 615.75 |

| Account Number 693349 | Statement Period 06/01/16 thru 06/30/16 | Page 5 of 6 |
|---|---|---|



| Free Checking - 10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 06/23 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.21 | 612.54 |
| 06/23 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.93 | 609.61 |
| 06/24 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 606.94 |
| 06/24 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.45 | 602.49 |
| 06/24 | Deposit ACH Ent Credit Union ................................................ TYPE: PAYROLL CO: Ent Credit Union | 837.42 | 1,439.91 |
| 06/25 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.60 | 1,438.31 |
| 06/25 | Withdrawal Debit Card Visa Check........................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -6.29 | 1,432.02 |
| 06/25 | Withdrawal POS #03188300 .................................................... TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -60.24 | 1,371.78 |
| 06/25 | Withdrawal Debit Card Visa Check........................................... SQ *YELLOW CAB #495 GOSQ. Colorado Spri CO 4121 | -50.00 | 1,321.78 |
| 06/26 | Withdrawal Debit Card Visa Check........................................... DSH LIQUORS COLORADO SPRI CO 5921 | -8.97 | 1,312.81 |
| 06/26 | Withdrawal Debit Card Visa Check........................................... POSTAL ANNEX COLORADO SPRI CO 4215 | -8.80 | 1,304.01 |
| 06/27 | Withdrawal Debit Card Visa Check........................................... DSH LIQUORS COLORADO SPRI CO 5921 | -8.22 | 1,295.79 |
| 06/27 | Withdrawal at ATM #000000004328 ...................................... ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | -100.00 | 1,195.79 |
| 06/27 | Withdrawal at ATM #000000004329 ...................................... ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | -20.00 | 1,175.79 |
| 06/27 | Withdrawal POS #618000008647 ........................................... DSH LIQUORS COLORADO SPRI CO 5921 | -9.73 | 1,166.06 |
| 06/28 | Withdrawal Debit Card Visa Check........................................... | -2.67 | 1,163.39 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

157609-1.08-60852N11.no7  508238089  3-3

| Account Number 693349 | Statement Period 06/01/16 thru 06/30/16 | Page 6 of 6 |
|---|---|---|

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 06/28 | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -4.62 | 1,158.77 |
| | 06/28 | Withdrawal POS #45583000 ..................................................... TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -32.29 | 1,126.48 |
| | 06/29 | Withdrawal Debit Card Visa Check............................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -10.81 | 1,115.67 |
| | 06/29 | Withdrawal Debit Card Visa Check............................................ SPROUTS FARMERS MAR COLORADO SPRI CO 5411 | -8.98 | 1,106.69 |
| | 06/30 | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 1,104.02 |
| | 06/30 | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.07 | 1,102.95 |
| | 06/30 | Withdrawal Debit Card Visa Check............................................ EUREST DINING 11113578 COLORADO SPRI CO 5814 | -3.86 | 1,099.09 |
| | | Ending Balance ……………………………………………………………… | | **1,099.09** |

**Cleared Check Summary**

| Number | Date | Amount | | Number | Date | Amount | | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1006 | 06/07 | 623.06 | | | | | | | | |

**YEAR-TO-DATE DIVIDEND SUMMARY**

| | |
|---|---|
| Reportable Dividends this Year: ............................................................................ | 0.00 |
| Reportable Dividends in Year: 2015 ........................................................................ | 0.00 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number 693349 | Statement Period 07/01/16 thru 07/31/16 | Page 1 of 7 |



175339-1.12-67322N11.no8  508701826  1-4

JUSTIN DANIEL MOHN
5883 N NEVADA AVE BLDG 3 APT 005
COLORADO SPRINGS CO 80918

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:    800-525-9623
Online:       Ent.com
Mail:         P.O. Box 15819
              Colorado Springs, CO  80935-5819

---

**SUMMARY OF YOUR STATEMENT INFORMATION** | **BALANCE**

Thank you for your membership!

Savings (1) ........................................................................................................... 5.00
Checking (1) ........................................................................................................ 793.03

**Purchasing a used vehicle from a private party?**
**Ent can help guide you through the process!  Plus, if you get**
**pre-approved for an Ent Auto Loan by August 31, 2016, you**
**can get a free CARFAX Vehicle History Report.**
**Visit Ent.com/CARFAX for more information.**

---

**Primary Savings - 00  PRIMARY SAVINGS**                            Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance .......................................................... | | 5.00 |
| | | Ending Balance .............................................................. | | 5.00 |

**Free Checking - 10 FREE CHECKING**                                 Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (5) | - | Checks Cleared (4) | - | Withdrawals & Other Debits (66) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $1,099.09 | | $2,497.43 | | $822.01 | | $1,981.48 | | $793.03 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance .......................................................... | | 1,099.09 |
| 07/01 | 06/30 | Withdrawal Debit Card Visa Check........................................... | -3.20 | 1,095.89 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 07/01 | 06/30 | Withdrawal Debit Card Visa Check........................................... | -5.37 | 1,090.52 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 07/01 | Withdrawal POS #26377500 ................................................. | -49.24 | 1,041.28 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| | 07/02 | Withdrawal Debit Card Visa Check........................................... | -2.67 | 1,038.61 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 07/01/16 thru 07/31/16 | Page 2 of 7 |
| --- | --- | --- |

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- |
| 07/03 | Withdrawal POS #618500001196 ............................................ | -10.83 | 1,027.78 |
| | KOHLS 1319 4910 N NEVADA AVE COLORADO SPRI CO 5311 | | |
| 07/04 | Withdrawal Debit Card Visa Check.......................................... | -16.01 | 1,011.77 |
| | DSH LIQUORS COLORADO SPRI CO 5921 | | |
| 07/05 | Check 1009................................................................... | -631.01 | 380.76 |
| 07/06 | Withdrawal Debit Card Visa Check.......................................... | -2.67 | 378.09 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 07/06 | Withdrawal Debit Card Visa Check.......................................... | -1.60 | 376.49 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 07/07 | Withdrawal Debit Card Visa Check.......................................... | -2.67 | 373.82 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 07/07 | Withdrawal Debit Card Visa Check.......................................... | -3.07 | 370.75 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 07/08 | Withdrawal Debit Card Visa Check.......................................... | -2.67 | 368.08 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 07/08 | Withdrawal Debit Card Visa Check.......................................... | -1.07 | 367.01 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 07/08 | Deposit ACH Ent Credit Union ............................................. | 850.91 | 1,217.92 |
| | TYPE: PAYROLL | | |
| | CO: Ent Credit Union | | |
| 07/08 | Withdrawal at ATM #000000004728 ...................................... | -5.00 | 1,212.92 |
| | ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | | |
| 07/09 | Withdrawal Debit Card Visa Check.......................................... | -1.60 | 1,211.32 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 07/09 | Withdrawal POS #58459900 ................................................ | -77.90 | 1,133.42 |
| | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| 07/09 | Withdrawal POS #56760700 ................................................ | -2.99 | 1,130.43 |
| | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| 07/10 | Withdrawal Debit Card Visa Check.......................................... | -9.30 | 1,121.13 |
| | DSH LIQUORS COLORADO SPRI CO 5921 | | |
| 07/10 | Withdrawal Debit Card Visa Check.......................................... | -20.00 | 1,101.13 |
| | SUPERCUTS COLORADO SPRI CO 7230 | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| 07/12 | Withdrawal Debit Card Visa Check.......................................... | -1.60 | 1,099.53 |

| Account Number 693349 | Statement Period 07/01/16 thru 07/31/16 | Page 3 of 7 |
|---|---|---|



| Free Checking - 10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date  Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 07/12 | Withdrawal Debit Card Visa Check............................................. | -1.07 | 1,098.46 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| 07/12 | Withdrawal Debit Card Visa Check............................................. | -3.10 | 1,095.36 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| 07/13 | Withdrawal Debit Card Visa Check............................................. | -2.67 | 1,092.69 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| 07/14 | Deposit ............................................................................................ | 16.00 | 1,108.69 |
| 07/14 | Withdrawal POS #87487400 ............................................... | -56.81 | 1,051.88 |
| | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| 07/14 | Check 9001.................................................................................... | -1.00 | 1,050.88 |
| 07/15 | Withdrawal Debit Card Visa Check............................................. | -2.67 | 1,048.21 |
| | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |



Equal Housing Lender            Federally insured by NCUA            Equal Opportunity Lender

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 07/01/16 thru 07/31/16 | Page 4 of 7 |
|---|---|---|

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | | DEP PRENOTIFICATION FROM AMAZON.COM INC | | |
| | 07/15 | Withdrawal Debit Card Visa Check........................................... | -30.00 | 1,018.21 |
| | | CONCENTRA COLORADO SPRI CO | | |
| | | 8099 | | |
| | 07/15 | Deposit ACH Ent Credit Union ................................................. | 627.50 | 1,645.71 |
| | | TYPE: PAYROLL | | |
| | | CO: Ent Credit Union | | |
| | 07/16 | Withdrawal Debit Card Visa Check........................................... | -2.67 | 1,643.04 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 07/16 | Withdrawal Debit Card Visa Check........................................... | -3.13 | 1,639.91 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 07/17 | Withdrawal POS #619900000593 ........................................... | -18.39 | 1,621.52 |
| | | STEIN MART 370 5326 N Nevada Avenue | | |
| | | Colorado Spri CO 5311 | | |
| | 07/17 | Withdrawal POS #35585900 .................................................. | -14.64 | 1,606.88 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE | | |
| | | COLORADO SPRI CO 5411 | | |
| | 07/18 | Withdrawal at ATM #000000005016 ....................................... | -65.00 | 1,541.88 |
| | | ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | | |
| | 07/18 | Check 1007.......................................................................... | -15.00 | 1,526.88 |
| | 07/19 | Withdrawal Debit Card Visa Check........................................... | -2.67 | 1,524.21 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 07/19 | Withdrawal Debit Card Visa Check........................................... | -3.82 | 1,520.39 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 07/19 | Withdrawal ACH FEDLOANSERVICING .................................... | -165.10 | 1,355.29 |
| | | TYPE: STDNT LOAN | | |
| | | CO: FEDLOANSERVICING | | |
| | 07/19 | Withdrawal POS #10584700 .................................................. | -33.49 | 1,321.80 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE | | |
| | | COLORADO SPRI CO 5411 | | |
| | 07/19 | Check 1008.......................................................................... | -175.00 | 1,146.80 |
| | 07/21 | Withdrawal Debit Card Visa Check........................................... | -1.07 | 1,145.73 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 07/21 | Withdrawal Debit Card Visa Check........................................... | -2.67 | 1,143.06 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 07/21 | Withdrawal Debit Card Visa Check........................................... | -3.86 | 1,139.20 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 07/22 | Withdrawal Debit Card Visa Check........................................... | -1.60 | 1,137.60 |
| | | EUREST DINING 11113578 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 07/22 | Withdrawal Debit Card Visa Check........................................... | -2.93 | 1,134.67 |

| Account Number 693349 | Statement Period 07/01/16 thru 07/31/16 | Page 5 of 7 |
| --- | --- | --- |



**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- | --- |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 07/22 | Deposit ACH Ent Credit Union ................................................. | 100.00 | 1,234.67 |
| | | TYPE: PAYROLL | | |
| | | CO: Ent Credit Union | | |
| | 07/22 | Deposit ACH Ent Credit Union ................................................. | 903.02 | 2,137.69 |
| | | TYPE: PAYROLL | | |
| | | CO: Ent Credit Union | | |
| | 07/22 | Withdrawal Debit Card Visa Check........................................... | -28.44 | 2,109.25 |
| | | SQ *MJ MOTORS GOSQ.COM Colorado Spri CO 4121 | | |
| | 07/22 | Withdrawal POS #18962600 ................................................. | -59.96 | 2,049.29 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| | 07/22 | Withdrawal Debit Card Visa Check........................................... | -29.38 | 2,019.91 |
| | | SQ *MJ MOTORS GOSQ.COM Colorado Spri CO 4121 | | |
| | 07/23 | Withdrawal Debit Card Visa Check........................................... | -2.67 | 2,017.24 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 07/23 | Withdrawal Debit Card Visa Check........................................... | -3.82 | 2,013.42 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 07/23 | Withdrawal POS #620500003950 ........................................... | -14.05 | 1,999.37 |
| | | STEIN MART 370 5326 N Nevada Avenue Colorado Spri CO 5311 | | |
| | 07/25 | Withdrawal at ATM #000000005238 ....................................... | -50.00 | 1,949.37 |
| | | ENT 7250 CAMPUS DRIVE COLORADO SPRI CO | | |
| | 07/26 | Withdrawal Debit Card Visa Check........................................... | -3.21 | 1,946.16 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 07/26 | Withdrawal Debit Card Visa Check........................................... | -3.27 | 1,942.89 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 07/27 | Withdrawal Debit Card Visa Check........................................... | -5.37 | 1,937.52 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 07/27 | Withdrawal POS #621002077186 ........................................... | -9.30 | 1,928.22 |
| | | DSH LIQUORS COLORADO SPRI CO 5921 | | |
| | 07/28 | Withdrawal Debit Card Visa Check........................................... | -4.37 | 1,923.85 |
| | | EUREST DINING 11113578 COLORADO SPRI CO 5814 | | |
| | 07/28 | Withdrawal Debit Card Visa Check........................................... | -6.41 | 1,917.44 |
| | | STORYBOOK BREWING COLORADO SPRI CO 5813 | | |



| Account Number 693349 | Statement Period 07/01/16 thru 07/31/16 | Page 6 of 7 |
|---|---|---|

**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 07/28 | Withdrawal Debit Card Visa Check.......................................... SQ *BROWN'S PAINTING Colorado Spri CO 8999 | -29.88 | 1,887.56 |
| | 07/28 | Withdrawal POS #52708000 ..................................................... TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -52.79 | 1,834.77 |
| 07/29 | 07/28 | Withdrawal Debit Card Visa Check.......................................... YELLOW CAB CO COLORADO COLORADO SPRI CO 4121 | -26.70 | 1,808.07 |
| | 07/29 | Withdrawal POS #621111212652 ............................................. OMO MODERN MEDICINE482759 6755 N ACADEMY BLVD COLORODO SPRI CO 5912 | -145.00 | 1,663.07 |
| | 07/30 | Withdrawal Debit Card Visa Check.......................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.67 | 1,660.40 |
| | 07/30 | Withdrawal Debit Card Visa Check.......................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -2.78 | 1,657.62 |
| | 07/30 | Withdrawal Debit Card Visa Check.......................................... EUREST DINING 11113578 COLORADO SPRI CO 5814 | -1.07 | 1,656.55 |
| | 07/30 | Withdrawal Debit Card Visa Check.......................................... ERENTERPLAN-AMIG-CN 888-205-8118 CA 6300 | -182.00 | 1,474.55 |
| | 07/30 | Withdrawal Debit Card Visa Check.......................................... BONGOS COLORADO SPRI CO 5947 | -5.85 | 1,468.70 |
| | 07/30 | Withdrawal Debit Card Visa Check.......................................... FREAKYS SPRINGS ACADEMY COLORADO SPRI CO 7299 | -70.35 | 1,398.35 |
| | 07/30 | Withdrawal POS #621200032319 ............................................. KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -507.71 | 890.64 |
| | 07/31 | Withdrawal Debit Card Visa Check.......................................... CRITERIUM BICYCLES COLORADO SPRI CO 5940 | -52.76 | 837.88 |
| | 07/31 | Withdrawal Debit Card Visa Check.......................................... CHIPOTLE 1070 COLORADO SPRI CO 5814 | -9.47 | 828.41 |
| | 07/31 | Withdrawal POS #621300010841 ............................................. KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -35.38 | 793.03 |
| | | Ending Balance ……………………………………………………………………… | | 793.03 |

**Cleared Check Summary**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1007 | 07/18 | 15.00 | 1009 | 07/05 | 631.01 | | | |
| 1008 | 07/19 | 175.00 | 9001* | 07/14 | 1.00 | | | |

| Account Number  693349 | Statement Period 07/01/16 thru 07/31/16 | Page 7 of 7 |
|---|---|---|



**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: .......................................................................... 0.00

Reportable Dividends in Year: 2015 ................................................................. 0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

175339-1.12-67322N11.no8  508701826  4-4

| Account Number  693349 | Statement Period 08/01/16 thru 08/31/16 | Page 1 of 4 |
|---|---|---|



133914-0.72-74713N11.no6  508174082  1-2

 րՈՈրՈւթվ|ււրՈՈցոՈ|||Ոֆֆ|||Ո|ււցՈց

JUSTIN DANIEL MOHN
185
1641 E WOODMEN RD
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
  Co Springs: (719) 574-1100
  Toll-Free:   800-525-9623
  Online:     Ent.com
Mail:         P.O. Box 15819
           Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

Savings (1) ........................................................................................................... 5.00
Checking (1) ........................................................................................................ 501.48

**Have you activated your new chip-enabled debit card?**
**Visit Ent.com/Activate today!**

### Primary Savings - 00  PRIMARY SAVINGS                                  Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ............................................................. | | 5.00 |
| | | Ending Balance ............................................................... | | 5.00 |

### Free Checking - 10 FREE CHECKING                                       Dividends Earned YTD: 0.00

| Beginning Balance | + Deposits & Other Credits (4) | - | Checks Cleared (1) | - | Withdrawals & Other Debits (35) | = Ending Balance |
|---|---|---|---|---|---|---|
| $793.03 | $1,446.32 | | $41.89 | | $1,695.98 | $501.48 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ............................................................. | | 793.03 |
| 08/01 | 07/31 | Withdrawal POS #621300010989 ............................................. | -33.07 | 759.96 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 08/01 | Withdrawal POS #621500362947 ............................................. | -44.32 | 715.64 |
| | | THE HOME DEPOT #1510 COLORADO SPRI CO 5200 | | |
| | 08/01 | Withdrawal POS #621400006952 ............................................. | -9.06 | 706.58 |
| | | HOB-LOB #19 6950 N. Academy Blvd. Colorado Spri CO 5945 | | |
| | 08/01 | Withdrawal Debit Card Visa Check........................................... | -15.00 | 691.58 |
| | | SQ *MARSHALL'S CAB COLORADO SPRI CO 4121 | | |
| | 08/01 | Withdrawal Debit Card Visa Check........................................... | -16.50 | 675.08 |
| | | SQ *MARSHALL'S CAB COLORADO SPRI CO 4121 | | |
| | 08/02 | Withdrawal Adjustment POS #621500002110 ........................ | 14.05 | 689.13 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 08/01/16 thru 08/31/16 | Page 2 of 4 |
| --- | --- | --- |

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- | --- |
| | | STEIN MART 370 5326 N Nevada Avenue Colorado Spri CO 5311 | | |
| | 08/02 | Withdrawal POS #621500002114 ................................ | -12.96 | 676.17 |
| | | STEIN MART 370 5326 N Nevada Avenue Colorado Spri CO 5311 | | |
| | 08/02 | Withdrawal POS #621514225912 ................................ | -57.00 | 619.17 |
| | | OMO MODERN MEDICINE170698 6755 N ACADEMY BLVD COLORODO SPRI CO 5912 | | |
| | 08/02 | Withdrawal POS #621500009790 ................................ | -37.77 | 581.40 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 08/03 | Withdrawal Debit Card Visa Check.............................. | -9.51 | 571.89 |
| | | CROWN DISCOUNT WINE & LIQ COLORADO SPRI CO 5921 | | |
| | 08/04 | Withdrawal POS #621700007713 ................................ | -9.49 | 562.40 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 08/05 | Deposit ACH Ent Credit Union .................................. | 1,315.80 | 1,878.20 |
| | | TYPE: PAYROLL CO: Ent Credit Union | | |
| | 08/05 | Withdrawal POS #621812885601 ................................ | -3.24 | 1,874.96 |
| | | COS PIKE'S PERK AIRS CS AP 7770 M.E PRO PKWY COLORADO SPRI CO 5812 | | |
| | 08/05 | Withdrawal at ATM #62185032 .................................. | -41.50 | 1,833.46 |
| | | BANK OF AMERICA *O'HARE-CONCOURSE C/COL CHICAGO IL | | |
| | 08/05 | Withdrawal ATM Fee............................................ | -1.50 | 1,831.96 |
| | | BANK OF AMERICA *O'HARE-CONCOURSE C/COL CHICAGO IL | | |
| | 08/05 | Withdrawal Debit Card Visa Check.............................. | -9.51 | 1,822.45 |
| | | CROWN DISCOUNT WINE & LIQ COLORADO SPRI CO 5921 | | |
| | 08/07 | Withdrawal Debit Card Visa Check.............................. | -6.58 | 1,815.87 |
| | | BEAUDEVIN ORD 20250924 CHICAGO IL 5812 | | |
| 08/08 | 08/07 | Withdrawal Debit Card Visa Check.............................. | -10.57 | 1,805.30 |
| | | AMERICA'S DOG O'HARE CHICAGO IL 5814 | | |
| | 08/08 | Withdrawal Debit Card Visa Check.............................. | -7.99 | 1,797.31 |
| | | UNITED 0162921972717 800-932-2732 TX 3000 | | |
| | 08/09 | Withdrawal Debit Card Visa Check.............................. | -4.33 | 1,792.98 |
| | | STARBUCKS PA-T11361508 WATERFALL PA 5814 | | |
| | 08/10 | Withdrawal POS #622400936020 ................................ | -2.17 | 1,790.81 |
| | | TRAVEL SHOPPE 6 GOODLAND KS 5541 | | |
| | 08/10 | Withdrawal Debit Card Visa Check.............................. | -9.06 | 1,781.75 |

| Account Number 693349 | Statement Period 08/01/16 thru 08/31/16 | Page 3 of 4 |
|---|---|---|



## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | KING DRAGON BLUE SPRINGS MO | | |
| | | 5812 | | |
| | 08/12 | Withdrawal POS #622500009127 ........................................ | -64.47 | 1,717.28 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| | 08/12 | Withdrawal Debit Card Visa Check.................................... | -3.00 | 1,714.28 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 08/13 | Withdrawal Debit Card Visa Check.................................... | -5.35 | 1,708.93 |
| | | QUALITY INN SPRINGFIELD OH | | |
| | | 3508 | | |
| 08/14 | 08/13 | Withdrawal POS #622600008528 ........................................ | -5.61 | 1,703.32 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| | 08/14 | Withdrawal POS #622700009945 ........................................ | -12.22 | 1,691.10 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| | 08/14 | Withdrawal POS #622700007015 ........................................ | -9.73 | 1,681.37 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| | 08/18 | Check 1013................................................................. | -41.89 | 1,639.48 |
| | 08/19 | Withdrawal ACH FEDLOANSERVICING .................................. | -165.10 | 1,474.38 |
| | | TYPE: STDNT LOAN | | |
| | | CO: FEDLOANSERVICING | | |
| | 08/19 | Withdrawal POS #96170400 ............................................. | -1.89 | 1,472.49 |
| | | KUM & GO #0676 2588 AIRPORT ROAD COLORADO | | |
| | | SPRI CO 5541 | | |
| | 08/20 | Withdrawal POS #95751900 ............................................. | -58.08 | 1,414.41 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE | | |
| | | COLORADO SPRI CO 5411 | | |
| | 08/20 | Withdrawal POS #623300086069 ........................................ | -25.54 | 1,388.87 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| 08/21 | 08/20 | Withdrawal Debit Card Visa Check.................................... | -3.00 | 1,385.87 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 08/21 | Withdrawal Debit Card Visa Check.................................... | -9.42 | 1,376.45 |
| | | STARBUCKS STORE 06872 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 08/22 | Withdrawal Debit Card Visa Check.................................... | -14.06 | 1,362.39 |
| | | CROWN DISCOUNT WINE & LIQ COLORADO SPRI CO | | |
| | | 5921 | | |
| | 08/22 | Withdrawal Home Banking ............................................... | -832.38 | 530.01 |
| | | ACH WITHDRAWAL TRANSFER | | |
| | 08/22 | Withdrawal Debit Card Visa Check.................................... | -145.00 | 385.01 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 08/01/16 thru 08/31/16 | Page 4 of 4 |
|---|---|---|

**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 08/29 | Deposit ACH AMAZON DIG768982........................................ | 1.47 | 386.48 |
| | | TYPE: Misc. Paym | | |
| | | CO: AMAZON DIG768982 | | |
| | 08/29 | Deposit Home Banking ....................................................... | 115.00 | 501.48 |
| | | ACH DEPOSIT TRANSFER | | |
| | | DEP PRENOTIFICATION FROM ADP TX/FINCL SVC | | |
| | | Ending Balance.............................................................................. | | **501.48** |

**Cleared Check Summary**

| Number | Date | Amount | | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1013 | 08/18 | 41.89 | | | | | | | |

**YEAR-TO-DATE DIVIDEND SUMMARY**

| | |
|---|---|
| Reportable Dividends this Year: ............................................................... | 0.00 |
| Reportable Dividends in Year: 2015 ....................................................... | 0.00 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number 693349 | Statement Period 09/01/16 thru 09/30/16 | Page 1 of 3 |
|---|---|---|



135860-0.86-81846N11.no6  508498021  1-2

JUSTIN DANIEL MOHN
APT 159
1617 E WOODMEN RD
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:   800-525-9623
Online:      Ent.com
Mail:        P.O. Box 15819
             Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

Savings (1) ............................................................................................... 5.00
Checking (1) ............................................................................................ 1,238.61

**Use your Ent Visa Debit Card for a chance**
**to win up to $30,000!**
**Visit Ent.com/Win30K for details and contest rules.**

| Primary Savings  -  00  PRIMARY SAVINGS | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|
| Beginning Balance | + Deposits & Other Credits (0) | - Withdrawals & Other Debits (0) = | Ending Balance |
| $5.00 | $0.00 | $0.00 | $5.00 |

| Trans Date Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| | Beginning Balance .................................................................... | | 5.00 |
| | Ending Balance ......................................................................... | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|
| Beginning Balance + | Deposits & Other Credits (3) - | Checks Cleared (1) - | Withdrawals & Other Debits (25) = | Ending Balance |
| $501.48 | $2,153.96 | $247.50 | $1,169.33 | $1,238.61 |

| Trans Date Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| | Beginning Balance ........................................................................ | | 501.48 |
| 09/02 | Deposit ............................................................................. | 791.25 | 1,292.73 |
| 09/03 | Withdrawal POS #624700009284 ........................................ | -64.22 | 1,228.51 |
| | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| 09/03 | Withdrawal POS #624700007071 ........................................ | -1.99 | 1,226.52 |
| | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| 09/04 | Withdrawal POS #624815200211 ........................................ | -20.74 | 1,205.78 |
| | THE HOME DEPOT #1510 COLORADO SPRI CO 5200 | | |
| 09/05 | Withdrawal Debit Card Visa Check........................................ | -9.19 | 1,196.59 |
| | CROWN DISCOUNT WINE & LIQ COLORADO SPRI CO 5921 | | |
| 09/06 | Withdrawal Home Banking ................................................... | -253.59 | 943.00 |
| | ACH WITHDRAWAL TRANSFER | | |

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.



| Account Number 693349 | Statement Period 09/01/16 thru 09/30/16 | Page 2 of 3 |
|---|---|---|

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 09/07 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -3.00 | 940.00 |
| | 09/07 | Check 1010................................................................ | -247.50 | 692.50 |
| | 09/07 | Withdrawal POS #625100008505 ........................................... KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -16.47 | 676.03 |
| | 09/09 | Withdrawal POS #90710800 ................................................. KUM & GO #0676 2588 AIRPORT ROAD COLORADO SPRI CO 5541 | -6.10 | 669.93 |
| | 09/09 | Withdrawal Home Banking ................................................... ACH WITHDRAWAL TRANSFER | -159.64 | 510.29 |
| | 09/10 | Withdrawal Debit Card Visa Check........................................... BONGOS COLORADO SPRI CO 5947 | -15.16 | 495.13 |
| | 09/10 | Withdrawal POS #625400009414 ........................................... KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -63.80 | 431.33 |
| | 09/14 | Withdrawal POS #625800010413 ........................................... KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -23.09 | 408.24 |
| | 09/15 | Withdrawal Debit Card Visa Check........................................... KUM & GO #0676 COLORADO SPRI CO 5541 | -15.00 | 393.24 |
| | 09/16 | Deposit ACH CREDIT SERVICE C........................................... TYPE: DIRECT DEP CO: CREDIT SERVICE C | 649.42 | 1,042.66 |
| | 09/16 | Withdrawal Home Banking ................................................... ACH WITHDRAWAL TRANSFER | -177.98 | 864.68 |
| | 09/17 | Withdrawal POS #626100009075 ........................................... KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -63.10 | 801.58 |
| | 09/17 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -3.00 | 798.58 |
| | 09/18 | Withdrawal Debit Card Visa Check........................................... VERIZON WRLS 24781-01 COLORADO SPGS CO 4812 | -44.37 | 754.21 |
| | 09/19 | Withdrawal POS #63630900 ................................................. SAVE-A-LOT #24827 405 SOUTH CIRCLE COLORADO SPRI CO 5411 | -0.99 | 753.22 |
| | 09/20 | Withdrawal ACH FEDLOANSERVICING ................................... TYPE: STDNT LOAN CO: FEDLOANSERVICING | -165.10 | 588.12 |
| | 09/23 | Withdrawal Debit Card Visa Check........................................... QUIJOTES MEXICAN GRILL COLORADO SPRI CO 5812 | -10.70 | 577.42 |
| | 09/23 | Withdrawal POS #626700009824 ........................................... KING SOOPERS 6930 ACADEMY BLVD COLORADO | -26.80 | 550.62 |

| Account Number  693349 | Statement Period 09/01/16 thru 09/30/16 | Page 3 of 3 |
|---|---|---|



**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | SPRI CO 5411 | | |
| | 09/24 | Withdrawal POS #626814761194 ............................................. | -15.00 | 535.62 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| 09/26 | 09/25 | Withdrawal Debit Card Visa Check........................................... | -5.41 | 530.21 |
| | | BONGOS COLORADO SPRI CO | | |
| | | 5947 | | |
| | 09/26 | Withdrawal Debit Card Visa Check........................................... | -1.89 | 528.32 |
| | | CROWN DISCOUNT WINE & LIQ COLORADO SPRI CO | | |
| | | 5921 | | |
| | 09/26 | Withdrawal Debit Card Visa Check........................................... | -3.00 | 525.32 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 09/30 | Deposit ACH CREDIT SERVICE C............................................... | 713.29 | 1,238.61 |
| | | TYPE: DIRECT DEP | | |
| | | CO: CREDIT SERVICE C | | |
| | | Ending Balance ............................................................................... | | **1,238.61** |

**Cleared Check Summary**

| Number | Date | Amount | | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1010 | 09/07 | 247.50 | | | | | | | |

**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: .................................................................... 0.00

Reportable Dividends in Year: 2015 .............................................................. 0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Account Number  693349 | Statement Period 10/01/16 thru 10/31/16 | Page 1 of 2 |



75922-0.46-91994N11.no4  508075922  1-1

JUSTIN DANIEL MOHN
APT 159
1617 E WOODMEN RD
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
  Co Springs: (719) 574-1100
  Toll-Free:   800-525-9623
  Online:     Ent.com
Mail:         P.O. Box 15819
            Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |

Thank you for your membership!

| | |
|---|---:|
| Savings (1) ........................................................................................................ | 5.00 |
| Checking (1) ...................................................................................................... | 595.76 |

**Save and Win in this month's Youth Deposit Challenge.
November is a great time to save - and a great time
to win a GoPro HERO4 Silver!
Learn more at Ent.com/SaveandWin.**

| Primary Savings  -  00 | PRIMARY SAVINGS | | Dividends Earned YTD: 0.00 |

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ................................................................. | | 5.00 |
| | | Ending Balance ...................................................................... | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD: 0.00 |

| Beginning Balance | + Deposits & Other Credits (2) | - Checks Cleared (2) | - Withdrawals & Other Debits (14) | = Ending Balance |
|---|---|---|---|---|
| $1,238.61 | $419.46 | $641.80 | $420.51 | $595.76 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ................................................................. | | 1,238.61 |
| 10/01 | 09/30 | Withdrawal Debit Card Visa Check............................................<br>CMWC LLC COLORADO SPRI CO<br>8099 | -5.41 | 1,233.20 |
| 10/01 | 09/30 | Withdrawal Debit Card Visa Check............................................<br>DRAGON GATE COLORADO SPRI CO<br>5812 | -8.00 | 1,225.20 |
| | 10/01 | Withdrawal POS #627500009705 ...........................................<br>KING SOOPERS 6930 ACADEMY BLVD COLORADO<br>SPRI CO 5411 | -60.72 | 1,164.48 |
| | 10/03 | Withdrawal Debit Card Visa Check............................................<br>CMWC LLC COLORADO SPRI CO<br>8099 | -5.41 | 1,159.07 |
| | 10/03 | Withdrawal POS #627700925447 ...........................................  | -10.00 | 1,149.07 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 10/01/16 thru 10/31/16 | Page 2 of 2 |
|---|---|---|

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 10/03 | Withdrawal Debit Card Visa Check........................................... | -3.00 | 1,146.07 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 10/04 | Check 1015................................................................. | -539.80 | 606.27 |
| | 10/07 | Withdrawal POS #628100009291 ........................................... | -77.82 | 528.45 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| | 10/14 | Deposit ACH CREDIT SERVICE C............................................ | 418.06 | 946.51 |
| | | TYPE: DIRECT DEP | | |
| | | CO: CREDIT SERVICE C | | |
| | 10/15 | Withdrawal Debit Card Visa Check........................................... | -3.00 | 943.51 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 10/16 | Withdrawal POS #629000009425 ........................................... | -59.33 | 884.18 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| | 10/18 | Withdrawal POS #629300992880 ........................................... | -10.00 | 874.18 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 10/18 | Check 1016................................................................. | -102.00 | 772.18 |
| | 10/19 | Withdrawal ACH FEDLOANSERVICING .................................... | -165.10 | 607.08 |
| | | TYPE: STDNT LOAN | | |
| | | CO: FEDLOANSERVICING | | |
| | 10/28 | Withdrawal POS #630200010924 ........................................... | -4.32 | 602.76 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| | 10/30 | Withdrawal Debit Card Visa Check........................................... | -5.40 | 597.36 |
| | | CROWN DISCOUNT WINE & LIQ COLORADO SP CO | | |
| | | 5921 | | |
| | 10/31 | Deposit ACH AMAZON DIG790762........................................... | 1.40 | 598.76 |
| | | TYPE: Misc. Paym | | |
| | | CO: AMAZON DIG790762 | | |
| | 10/31 | Withdrawal Debit Card Visa Check........................................... | -3.00 | 595.76 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | | **Ending Balance** …………………………………………………… | | **595.76** |

**Cleared Check Summary**

| Number | Date | Amount | | Number | Date | Amount | | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | 10/04 | 539.80 | | 1016 | 10/18 | 102.00 | | | | |

**YEAR-TO-DATE DIVIDEND SUMMARY**

| | |
|---|---|
| Reportable Dividends this Year: ........................................................................... | 0.00 |
| Reportable Dividends in Year: 2015 ....................................................................... | 0.00 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number 693349 | Statement Period 11/01/16 thru 11/30/16 | Page 1 of 4 |



138001-0.65-02021N11.no6  508460452  1-2

JUSTIN DANIEL MOHN
1617 E WOODMEN RD APT 159
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free: 800-525-9623
Online: Ent.com
Mail: P.O. Box 15819
Colorado Springs, CO  80935-5819

## SUMMARY OF YOUR STATEMENT INFORMATION
**BALANCE**

Thank you for your membership!

Savings (1) .................................................................................................... 5.00
Checking (1) ................................................................................................ 849.68

**Save more on the ride you have.**
**Bring your existing auto loan to Ent**
**and get $200 and no payments for 90 days!**
**Visit Ent.com/AutoRefi for details.**

### Primary Savings  -  00  PRIMARY SAVINGS
Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance | | 5.00 |
| | | Ending Balance | | 5.00 |

### Free Checking - 10 FREE CHECKING
Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (2) | - | Checks Cleared (4) | - | Withdrawals & Other Debits (34) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $595.76 | | $1,931.80 | | $726.50 | | $951.38 | | $849.68 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance | | 595.76 |
| | 11/03 | Check 1014 | -497.50 | 98.26 |
| | 11/05 | Withdrawal POS #631000030358 | -50.00 | 48.26 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 11/05 | Withdrawal POS #631000994244 | -10.00 | 38.26 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 11/10 | Deposit ACH PROGRESSIVE | 965.90 | 1,004.16 |
| | | TYPE: DIR DEP CO: PROGRESSIVE | | |
| | 11/11 | Withdrawal Debit Card Visa Check | -2.71 | 1,001.45 |
| | | AVI PROG COL SPRNGS DATA COLORADO SPRI CO 5814 | | |
| 11/12 | 11/11 | Withdrawal Debit Card Visa Check | -5.40 | 996.05 |

Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender
Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 11/01/16 thru 11/30/16 | Page 2 of 4 |

**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CROWN DISCOUNT WINE & LIQ COLORADO SP CO 5921 | | |
| | 11/12 | Withdrawal POS #631700007255 ............................................ | -18.82 | 977.23 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 11/13 | Withdrawal POS #631800011934 ............................................ | -51.24 | 925.99 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 11/13 | Withdrawal POS #631900909982 ............................................ | -10.00 | 915.99 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 11/13 | Withdrawal Debit Card Visa Check........................................ | -5.68 | 910.31 |
| | | CROWN DISCOUNT WINE & LIQ COLORADO SP CO 5921 | | |
| | 11/14 | Withdrawal Home Banking .................................................... | -288.05 | 622.26 |
| | | ACH WITHDRAWAL TRANSFER | | |
| | 11/14 | Withdrawal Debit Card Visa Check........................................ | -3.00 | 619.26 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 11/18 | Check 1017................................................................. | -102.00 | 517.26 |
| | 11/18 | Withdrawal POS #632300009376 ............................................ | -16.77 | 500.49 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 11/19 | Withdrawal POS #632400403154 ............................................ | -46.29 | 454.20 |
| | | WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | | |
| | 11/19 | Withdrawal POS #632400007884 ............................................ | -56.07 | 398.13 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 11/19 | Withdrawal POS #632400985206 ............................................ | -10.00 | 388.13 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| 11/20 | 11/19 | Withdrawal POS #632400007014 ............................................ | -4.69 | 383.44 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 11/20 | Withdrawal Debit Card Visa Check........................................ | -6.58 | 376.86 |
| | | CROWN DISCOUNT WINE & LIQ COLORADO SP CO 5921 | | |
| | 11/20 | Withdrawal Debit Card Visa Check........................................ | -4.33 | 372.53 |
| | | BONGOS COLORADO SPRI CO 5947 | | |
| | 11/20 | Withdrawal Debit Card Visa Check........................................ | -6.21 | 366.32 |
| | | CROWN DISCOUNT WINE & LIQ COLORADO SP CO 5921 | | |
| | 11/21 | Withdrawal ACH FEDLOANSERVICING .................................... | -165.10 | 201.22 |
| | | TYPE: STDNT LOAN CO: FEDLOANSERVICING | | |
| | 11/21 | Withdrawal Debit Card Visa Check........................................ | -3.00 | 198.22 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 11/21 | Withdrawal POS #632600008079 ............................................ | -5.48 | 192.74 |



**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 11/22 | Withdrawal POS #632700011497 ............................................ | -13.68 | 179.06 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 11/22 | Withdrawal Debit Card Visa Check........................................... | -5.40 | 173.66 |
| | | CROWN DISCOUNT WINE & LIQ COLORADO SP CO 5921 | | |
| | 11/23 | Deposit ACH PROGRESSIVE ................................................... | 965.90 | 1,139.56 |
| | | TYPE: DIR DEP | | |
| | | CO: PROGRESSIVE | | |
| | 11/24 | Withdrawal POS #632900008708 ............................................ | -21.53 | 1,118.03 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 11/25 | Withdrawal Debit Card Visa Check........................................... | -5.40 | 1,112.63 |
| | | CROWN DISCOUNT WINE & LIQ COLORADO SP CO 5921 | | |
| | 11/25 | Check 1011.............................................................................. | -25.00 | 1,087.63 |
| | 11/26 | Withdrawal POS #70492000 ................................................... | -75.04 | 1,012.59 |
| | | SPROUTS FARMERS MKT#313 1730 DUBLIN BLVD COLORADO SPRI CO 5411 | | |
| | 11/26 | Withdrawal POS #633100940465 ............................................ | -10.00 | 1,002.59 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 11/27 | Withdrawal Debit Card Visa Check........................................... | -5.40 | 997.19 |
| | | CROWN DISCOUNT WINE & LIQ COLORADO SP CO 5921 | | |
| | 11/27 | Withdrawal POS #633200010879 ............................................ | -23.68 | 973.51 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 11/27 | Withdrawal Debit Card Visa Check........................................... | -3.00 | 970.51 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 11/27 | Withdrawal Debit Card Visa Check........................................... | -5.00 | 965.51 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 11/28 | Withdrawal Debit Card Visa Check........................................... | -3.00 | 962.51 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 11/28 | Withdrawal POS #633300010218 ............................................ | -2.99 | 959.52 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| 11/30 | 11/29 | Withdrawal Debit Card Visa Check........................................... | -7.84 | 951.68 |
| | | CROWN DISCOUNT WINE & LIQ COLORADO SP CO 5921 | | |
| | 11/30 | Check 1019.............................................................................. | -102.00 | 849.68 |



| Account Number 693349 | Statement Period 11/01/16 thru 11/30/16 | Page 4 of 4 |
|---|---|---|

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Ending Balance …………………………………………………………………… | | **849.68** |

**Cleared Check Summary**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1011 | 11/25 | 25.00 | 1017* | 11/18 | 102.00 | | | |
| 1014* | 11/03 | 497.50 | 1019* | 11/30 | 102.00 | | | |

**YEAR-TO-DATE DIVIDEND SUMMARY**

| | |
|---|---|
| Reportable Dividends this Year: …………………………………………………… | 0.00 |
| Reportable Dividends in Year: 2015 ……………………………………………… | 0.00 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number 693349 | Statement Period 12/01/16 thru 12/31/16 | Page 1 of 4 |
|---|---|---|



137717-1.06-10241N11.no6 508796260 1-2

ۍۍۍۍۍۍۍۍۍۍۍۍۍۍۍۍۍۍۍۍۍۍۍۍ
JUSTIN DANIEL MOHN
1617 E WOODMEN RD APT 159
COLORADO SPRINGS CO 80920

**Questions? Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free: 800-525-9623
Online: Ent.com
Mail: P.O. Box 15819
Colorado Springs, CO 80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ................................................................................................ | 5.00 |
| Checking (1) .............................................................................................. | 1,403.48 |
| Other Loans and Lines (1) ......................................................................... | 0.00 |

**Effective January 1, 2017 Ent will no longer
assess a fee for mailed paper statements.**

| Primary Savings - 00 PRIMARY SAVINGS | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|
| Beginning Balance | + Deposits & Other Credits (0) | - Withdrawals & Other Debits (0) | = | Ending Balance |
| $5.00 | $0.00 | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ................................................................ | | 5.00 |
| | | Ending Balance ..................................................................... | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|
| Beginning Balance + | Deposits & Other Credits (4) - | Checks Cleared (4) - | Withdrawals & Other Debits (25) = | Ending Balance |
| $849.68 | $2,243.01 | $1,098.41 | $590.80 | $1,403.48 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ................................................................ | | 849.68 |
| 12/01 | 11/30 | Withdrawal Debit Card Visa Check........................................... CROWN DISCOUNT WINE & LIQ COLORADO SP CO 5921 | -5.40 | 844.28 |
| | 12/01 | Withdrawal Debit Card Visa Check........................................... CROWN DISCOUNT WINE & LIQ COLORADO SP CO 5921 | -6.58 | 837.70 |
| | 12/02 | Withdrawal Debit Card Visa Check........................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -6.06 | 831.64 |
| | 12/03 | Withdrawal POS #633800007461 ............................................ KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -97.90 | 733.74 |
| | 12/04 | Withdrawal POS #633910861718 ............................................ ACADEMY CONOCO COLORADO SPRI CO 5541 | -15.00 | 718.74 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

| Account Number 693349 | Statement Period 12/01/16 thru 12/31/16 | Page 2 of 4 |

## Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 12/04 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -3.00 | 715.74 |
| | 12/04 | Withdrawal Debit Card Visa Check.......................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -10.00 | 705.74 |
| | 12/05 | Withdrawal at ATM #390481 ............................................... PROGRESSIVE CASU 12710 VOYAGER PARK US COLORADO SPRI CO | -21.50 | 684.24 |
| | 12/05 | Withdrawal ATM Fee........................................................ PROGRESSIVE CASU 12710 VOYAGER PARK US COLORADO SPRI CO | -1.50 | 682.74 |
| | 12/07 | Withdrawal POS #634217847161 ............................................ HOB-LOB #19 6950 N. Acade Colorado Spri CO 5945 | -2.70 | 680.04 |
| | 12/07 | Check 1018.................................................................. | -596.41 | 83.63 |
| | 12/07 | Withdrawal Debit Card Visa Check.......................................... BONGOS COLORADO SPRI CO 5947 | -4.55 | 79.08 |
| 12/08 | 12/07 | Withdrawal Debit Card Visa Check.......................................... CROWN DISCOUNT WINE & LIQ COLORADO SP CO 5921 | -5.40 | 73.68 |
| | 12/08 | Deposit ACH PROGRESSIVE .................................................. TYPE: DIR DEP CO: PROGRESSIVE | 945.87 | 1,019.55 |
| | 12/08 | Withdrawal POS #634300008949 ............................................ KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -20.51 | 999.04 |
| | 12/09 | Withdrawal Debit Card Visa Check.......................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -9.00 | 990.04 |
| 12/10 | 12/09 | Withdrawal Debit Card Visa Check.......................................... CROWN DISCOUNT WINE & LIQ COLORADO SP CO 5921 | -8.20 | 981.84 |
| | 12/11 | Withdrawal POS #634600009388 ............................................ KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -75.78 | 906.06 |
| | 12/11 | Withdrawal POS #634600988964 ............................................ ACADEMY CONOCO COLORADO SPRI CO 5541 | -10.00 | 896.06 |
| | 12/11 | Withdrawal POS #634618239511 ............................................ DICK'S SPORTING #322 COLORADO SPRI CO 5941 | -6.48 | 889.58 |
| | 12/11 | Withdrawal Debit Card Visa Check.......................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -6.06 | 883.52 |
| | 12/12 | Withdrawal Debit Card Visa Check.......................................... SUPERCUTS COLORADO SPGS CO 7230 | -20.00 | 863.52 |
| | 12/12 | Withdrawal Debit Card Visa Check.......................................... | -3.00 | 860.52 |

| Account Number 693349 | Statement Period 12/01/16 thru 12/31/16 | Page 3 of 4 |
|---|---|---|



## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 12/12 | Withdrawal Debit Card Visa Check............................................ | -26.06 | 834.46 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 12/16 | Deposit ACH PROGRESSIVE ................................................... | 312.17 | 1,146.63 |
| | | TYPE: DIR DEP | | |
| | | CO: PROGRESSIVE | | |
| | 12/16 | Check 1020.................................................................... | -200.00 | 946.63 |
| | 12/16 | Check 1021.................................................................... | -200.00 | 746.63 |
| | 12/16 | Check 1022.................................................................... | -102.00 | 644.63 |
| | 12/20 | Withdrawal ACH FEDLOANSERVICING .................................... | -165.10 | 479.53 |
| | | TYPE: STDNT LOAN | | |
| | | CO: FEDLOANSERVICING | | |
| | 12/22 | Deposit ACH PROGRESSIVE ................................................... | 983.57 | 1,463.10 |
| | | TYPE: DIR DEP | | |
| | | CO: PROGRESSIVE | | |
| | 12/26 | Withdrawal POS #636200963668 .......................................... | -10.00 | 1,453.10 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 12/28 | Withdrawal Debit Card Visa Check............................................ | -51.02 | 1,402.08 |
| | | SQ *PARRIS ROWLAND COLORADO SPRI CO 5999 | | |
| | 12/29 | Deposit ACH AMAZON DIG815151 ......................................... | 1.40 | 1,403.48 |
| | | TYPE: Misc. Paym | | |
| | | CO: AMAZON DIG815151 | | |
| | | Ending Balance............................................................... | | 1,403.48 |

### Cleared Check Summary

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1018 | 12/07 | 596.41 | 1021 | 12/16 | 200.00 | | | |
| 1020* | 12/16 | 200.00 | 1022 | 12/16 | 102.00 | | | |

## Line of Credit - 01  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 8.900% | .024383% | $1,500.00 | $1,500.00 |

| Trans Date | Eff Date | Transaction Description | | | | Balance* |
|---|---|---|---|---|---|---|
| | | Beginning Balance............................................................... | | | | 0.00 |
| | | | Amount | Principal | Interest Charge | Late Fee | |
| | | New Principal Balance ......................................................... | | | | 0.00 |



| Account Number 693349 | Statement Period 12/01/16 thru 12/31/16 | Page 4 of 4 |
|---|---|---|

**Line of Credit - 01  PERSONAL LINE OF CREDIT (continued)**

<u>Trans Date</u> <u>Eff Date</u>    <u>Transaction Description</u>                                          <u>Balance</u>*

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $0.00 | $0.00 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due:                        Amount: $0.00

**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: ............................................................................    0.00

Reportable Dividends in Year: 2015 ......................................................................    0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number 693349 | Statement Period 01/01/17 thru 01/31/17 | Page 1 of 5 |
|---|---|---|



172505-1.09-17421N11.no7  508286558  1-3

ıllıılıllıllllllılllıpılılıluluılıılıplıılıılılı
JUSTIN DANIEL MOHN
1617 E WOODMEN RD APT 159
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:    800-525-9623
Online:       Ent.com
Mail:          P.O. Box 15819
               Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ........................................................................................ | 5.00 |
| Checking (1) ...................................................................................... | 1,003.50 |
| Other Loans and Lines (1) ................................................................ | 0.00 |

**Treat yourself to extra cash this year!**
**Ent Extras lets you earn easy, automatic cash rewards**
**on the banking tools you may already use.**
**Visit Ent.com/EntExtras for more information.**

**Primary Savings - 00  PRIMARY SAVINGS**                          Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ...................................................................... | | **5.00** |
| | | Ending Balance .......................................................................... | | **5.00** |

**Free Checking - 10 FREE CHECKING**                          Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (3) | - | Checks Cleared (2) | - | Withdrawals & Other Debits (50) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $1,403.48 | | $2,101.30 | | $700.00 | | $1,801.28 | | $1,003.50 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ...................................................................... | | **1,403.48** |
| | 01/01 | Withdrawal POS #700100954805 .......................................... | -10.00 | 1,393.48 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| 01/04 | 01/03 | Withdrawal Debit Card Visa Check.......................................... | -6.86 | 1,386.62 |
| | | CROWN DISCOUNT WINE & LIQ COLORADO SP CO 5921 | | |
| | 01/04 | Withdrawal POS #700400997262 .......................................... | -10.00 | 1,376.62 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 01/04 | Check 1023................................................................................ | -300.00 | 1,076.62 |
| | 01/04 | Check 1024................................................................................ | -400.00 | 676.62 |
| | 01/05 | Deposit ACH PROGRESSIVE ...................................................... | 988.21 | 1,664.83 |
| | | TYPE: DIR DEP | | |
| | | CO: PROGRESSIVE | | |

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 01/01/17 thru 01/31/17 | Page 2 of 5 |

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 01/05 | Withdrawal Debit Card Visa Check............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -3.00 | 1,661.83 |
| | 01/06 | Withdrawal POS #700600008504 ...........................................<br>KING SOOPERS 6930 ACADEMY BLVD COLORADO<br>SPRI CO 5411 | -23.36 | 1,638.47 |
| | 01/06 | Withdrawal Debit Card Visa Check............................................<br>MODERN MEDICINE - ACADEMY COLORODO SPRI CO<br>5912 | -55.00 | 1,583.47 |
| | 01/07 | Withdrawal Debit Card Visa Check............................................<br>AVI PROG COL SPRNGS DATA COLORADO SPRI CO<br>5814 | -6.27 | 1,577.20 |
| | 01/08 | Withdrawal POS #700840286775 ...........................................<br>WAL Wal-Mart Super 340999 1896 WAL-SAMS<br>COLORADO SPRI CO 5411 | -95.17 | 1,482.03 |
| | 01/08 | Withdrawal Debit Card Visa Check............................................<br>CROWN DISCOUNT WINE & LIQ COLORADO SP CO<br>5921 | -6.21 | 1,475.82 |
| | 01/08 | Withdrawal POS #700800007950 ...........................................<br>KING SOOPERS 6930 ACADEMY BLVD COLORADO<br>SPRI CO 5411 | -67.84 | 1,407.98 |
| | 01/08 | Withdrawal POS #700800945962 ...........................................<br>ACADEMY CONOCO COLORADO SPRI CO 5541 | -10.00 | 1,397.98 |
| | 01/08 | Withdrawal Debit Card Visa Check............................................<br>MODERN MEDICINE - ACADEMY COLORODO SPRI CO<br>5912 | -26.85 | 1,371.13 |
| 01/11 | 01/10 | Withdrawal Debit Card Visa Check............................................<br>CROWN DISCOUNT WINE & LIQ COLORADO SP CO<br>5921 | -5.40 | 1,365.73 |
| | 01/12 | Withdrawal POS #701200010615 ...........................................<br>KING SOOPERS 6930 ACADEMY BLVD COLORADO<br>SPRI CO 5411 | -13.36 | 1,352.37 |
| | 01/12 | Withdrawal Debit Card Visa Check............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 1,350.87 |
| | 01/12 | Withdrawal Debit Card Visa Check............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 1,349.37 |
| 01/13 | 01/12 | Withdrawal Debit Card Visa Check............................................<br>CROWN DISCOUNT WINE & LIQ COLORADO SP CO<br>5921 | -5.68 | 1,343.69 |
| | 01/13 | Withdrawal Debit Card Visa Check............................................<br>CROWN DISCOUNT WINE & LIQ COLORADO SP CO<br>5921 | -5.40 | 1,338.29 |
| | 01/13 | Withdrawal Debit Card Visa Check............................................<br>MODERN MEDICINE - ACADEMY COLORODO SPRI CO<br>5912 | -30.00 | 1,308.29 |
| | 01/15 | Withdrawal POS #701500011224 ...........................................<br>KING SOOPERS 6930 ACADEMY BLVD COLORADO | -81.84 | 1,226.45 |



## Free Checking  -  10    FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | SPRI CO 5411 | | |
| | 01/15 | Withdrawal POS #701500998818 ............................................ | -10.00 | 1,216.45 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 01/16 | Withdrawal Debit Card Visa Check........................................... | -25.98 | 1,190.47 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 01/17 | Withdrawal Home Banking ...................................................... | -250.00 | 940.47 |
| | | ACH WITHDRAWAL TRANSFER | | |
| | 01/17 | Withdrawal Debit Card Visa Check........................................... | -6.00 | 934.47 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 01/18 | Withdrawal POS #701800945229 ............................................ | -10.00 | 924.47 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 01/18 | Withdrawal Debit Card Visa Check........................................... | -57.00 | 867.47 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 01/19 | Withdrawal Debit Card Visa Check........................................... | -8.71 | 858.76 |
| | | FREAKYS SPRINGS ACADEMY COLORADO SPRI CO 7299 | | |
| | 01/19 | Deposit ACH PROGRESSIVE ................................................. | 991.95 | 1,850.71 |
| | | TYPE: DIR DEP | | |
| | | CO: PROGRESSIVE | | |
| | 01/19 | Withdrawal ACH FEDLOANSERVICING .................................... | -165.10 | 1,685.61 |
| | | TYPE: STDNT LOAN | | |
| | | CO: FEDLOANSERVICING | | |
| | 01/19 | Withdrawal POS #701900009695 ............................................ | -16.56 | 1,669.05 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 01/19 | Withdrawal Debit Card Visa Check........................................... | -3.00 | 1,666.05 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 01/19 | Withdrawal Debit Card Visa Check........................................... | -25.98 | 1,640.07 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 01/22 | Withdrawal POS #702200010520 ............................................ | -78.58 | 1,561.49 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 01/22 | Withdrawal Debit Card Visa Check........................................... | -59.54 | 1,501.95 |
| | | FREAKYS SPRINGS ACADEMY COLORADO SPRI CO 7299 | | |
| | 01/22 | Withdrawal Debit Card Visa Check........................................... | -18.19 | 1,483.76 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| 01/25 | 01/24 | Withdrawal Debit Card Visa Check........................................... | -6.47 | 1,477.29 |



| Account Number 693349 | Statement Period 01/01/17 thru 01/31/17 | Page 4 of 5 |

**Free Checking - 10** **FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CROWN DISCOUNT WINE & LIQ COLORADO SP CO 5921 | | |
| | 01/25 | Withdrawal POS #702500556620 ................................. | -164.11 | 1,313.18 |
| | | WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | | |
| | 01/25 | Withdrawal Debit Card Visa Check.............................. | -60.79 | 1,252.39 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 01/26 | Withdrawal POS #702600007164 ................................. | -9.99 | 1,242.40 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 01/26 | Withdrawal Debit Card Visa Check.............................. | -3.00 | 1,239.40 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 01/26 | Withdrawal POS #702700901264 ................................. | -10.00 | 1,229.40 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 01/27 | Deposit ACH PROGRESSIVE ....................................... | 121.14 | 1,350.54 |
| | | TYPE: DIR DEP CO: PROGRESSIVE | | |
| 01/28 | 01/27 | Withdrawal Debit Card Visa Check.............................. | -5.13 | 1,345.41 |
| | | CROWN DISCOUNT WINE & LIQ COLORADO SP CO 5921 | | |
| | 01/28 | Withdrawal at ATM #159304 ...................................... | -101.50 | 1,243.91 |
| | | PROGRESSIVE CASU 12710 VOYAGER PARK US COLORADO SPRI CO | | |
| | 01/28 | Withdrawal ATM Fee................................................... | -1.50 | 1,242.41 |
| | | PROGRESSIVE CASU 12710 VOYAGER PARK US COLORADO SPRI CO | | |
| 01/29 | 01/28 | Withdrawal POS #702901924356 ................................. | -71.25 | 1,171.16 |
| | | THE HOME DEPOT #1510 COLORADO SPRI CO 5200 | | |
| | 01/29 | Withdrawal POS #702900007927 ................................. | -35.92 | 1,135.24 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 01/29 | Withdrawal Debit Card Visa Check.............................. | -9.69 | 1,125.55 |
| | | SOUTH JERSEY SUBS COLORADO SPRI CO 5814 | | |
| | 01/30 | Withdrawal POS #703100909950 ................................. | -10.00 | 1,115.55 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 01/30 | Withdrawal Debit Card Visa Check.............................. | -3.00 | 1,112.55 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 01/30 | Withdrawal Debit Card Visa Check.............................. | -57.00 | 1,055.55 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 01/31 | Withdrawal POS #703100010315 ................................. | -52.05 | 1,003.50 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | | **Ending Balance** ................................................................. | | **1,003.50** |

| Account Number  693349 | Statement Period 01/01/17 thru 01/31/17 | Page 5 of 5 |



**Cleared Check Summary**

| Number | Date | Amount | | Number | Date | Amount | | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 01/04 | 300.00 | | 1024 | 01/04 | 400.00 | | | | |

**Line of Credit  -  01  PERSONAL LINE OF CREDIT**

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 8.900% | .024383% | $1,500.00 | $1,500.00 |

| Trans Date | Eff Date | Transaction Description | | | | Balance* |
|---|---|---|---|---|---|---|
| | | Beginning Balance............................................................... | | | | 0.00 |
| | | | Amount | Principal | Interest Charge | Late Fee | |
| | | New Principal Balance .................................................................. | | | | 0.00 |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $0.00 | $0.00 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due:                          Amount:  $0.00

**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: ...........................................................  0.00
Reportable Dividends in Year: 2016 .......................................................  0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Account Number 693349 | Statement Period 02/01/17 thru 02/28/17 | Page 1 of 6 |
|---|---|---|



174037-0.86-23689N11.no7  508613700  1-3

JUSTIN DANIEL MOHN
1617 E WOODMEN RD APT 159
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**

Member Service:
Co Springs: (719) 574-1100
Toll-Free:    800-525-9623
Online:       Ent.com
Mail:          P.O. Box 15819
                Colorado Springs, CO  80935-5819

## SUMMARY OF YOUR STATEMENT INFORMATION                    BALANCE

Thank you for your membership!

Savings (1) ........................................................................... 5.00
Checking (1) ........................................................................ 324.93
Other Loans and Lines (1) .................................................. 500.00

**Dream. Search. Save.**
**Get ready to buy your dream home**
**by getting pre-approved today at Ent.com/Mortgage.**
**Equal Housing Lender.**

### Primary Savings - 00  PRIMARY SAVINGS                        Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ................................................... | | 5.00 |
| | | Ending Balance ...................................................... | | 5.00 |

### Free Checking - 10 FREE CHECKING                              Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (6) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (64) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $1,003.50 | | $2,615.96 | | $0.00 | | $3,294.53 | | $324.93 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ................................................... | | 1,003.50 |
| 02/01 | 01/31 | Withdrawal Debit Card Visa Check.......................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -7.58 | 995.92 |
| | 02/01 | Withdrawal POS #703200009922 ............................ KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -71.34 | 924.58 |
| | 02/01 | Withdrawal POS #703280500701 ............................ NST THE HOME DEPOT 960459 7120 N ACADEMY BLVD COLORADO SPRI CO 5200 | -3.75 | 920.83 |
| | 02/01 | Withdrawal Debit Card Visa Check.......................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -7.58 | 913.25 |

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 02/01/17 thru 02/28/17 | Page 2 of 6 |

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 02/02 | Deposit ACH PROGRESSIVE ..................................................<br>TYPE: DIR DEP<br>CO: PROGRESSIVE | 983.84 | 1,897.09 |
| | 02/02 | Withdrawal Debit Card Visa Check..........................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 1,895.59 |
| | 02/03 | Withdrawal #703420851322 ....................................................<br>8007764737 PROGRESSIVE INSURANCE MAYFIELD<br>VLG OH | -397.50 | 1,498.09 |
| | 02/04 | Withdrawal POS #703500007343 ...........................................<br>KING SOOPERS 6930 ACADEMY BLVD COLORADO<br>SPRI CO 5411 | -4.99 | 1,493.10 |
| | 02/04 | Withdrawal POS #703519808179 ...........................................<br>ACADEMY CONOCO COLORADO SPRI CO 5541 | -15.00 | 1,478.10 |
| | 02/05 | Withdrawal POS #703600011157 ...........................................<br>KING SOOPERS 6930 ACADEMY BLVD COLORADO<br>SPRI CO 5411 | -31.96 | 1,446.14 |
| | 02/05 | Withdrawal POS #703615059074 ...........................................<br>THE HOME DEPOT #1510 COLORADO SPRI CO 5200 | -6.46 | 1,439.68 |
| | 02/05 | Withdrawal POS #703600271820 ...........................................<br>WM SUPERCENTER # Wal-Mart Super Center<br>COLORADO SPRI CO 5411 | -105.88 | 1,333.80 |
| | 02/05 | Withdrawal POS #703652603938 ...........................................<br>WAL Wal-Mart Super 752568 1896 WAL-SAMS<br>COLORADO SPRI CO 5411 | -93.82 | 1,239.98 |
| | 02/05 | Withdrawal Debit Card Visa Check..........................................<br>SQ *ELEVATIONS Colorado Spri CO<br>5999 | -18.96 | 1,221.02 |
| | 02/05 | Withdrawal Debit Card Visa Check..........................................<br>MODERN MEDICINE - ACADEMY COLORODO SPRI CO<br>5912 | -28.58 | 1,192.44 |
| | 02/06 | Withdrawal Debit Card Visa Check..........................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -3.00 | 1,189.44 |
| | 02/07 | Withdrawal ACH Villages at Wood ..........................................<br>TYPE: Rent<br>CO: Villages at Wood | -819.45 | 369.99 |
| | 02/07 | Withdrawal Debit Card Visa Check..........................................<br>CROWN DISCOUNT WINE & LIQ COLORADO SP CO<br>5921 | -6.48 | 363.51 |
| | 02/08 | Withdrawal POS #703900369474 ...........................................<br>WM SUPERCENTER # Wal-Mart Super Center<br>COLORADO SPRI CO 5411 | -108.13 | 255.38 |
| | 02/08 | Withdrawal POS #703900007285 ...........................................<br>STEIN MART 370 5326 N Nevada Avenue<br>Colorado Spri CO 5311 | -67.07 | 188.31 |
| | 02/08 | Withdrawal POS #703900009996 ...........................................<br>KING SOOPERS 6930 ACADEMY BLVD COLORADO<br>SPRI CO 5411 | -84.00 | 104.31 |

| Account Number 693349 | Statement Period 02/01/17 thru 02/28/17 | Page 3 of 6 |
|---|---|---|



## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 02/08 | Withdrawal POS #703918872843 ...........................................<br>ACADEMY CONOCO COLORADO SPRI CO 5541 | -2.05 | 102.26 |
| | 02/08 | Withdrawal POS #704000911354 ...........................................<br>ACADEMY CONOCO COLORADO SPRI CO 5541 | -10.00 | 92.26 |
| | 02/09 | Withdrawal Debit Card Visa Check.........................................<br>SUPERCUTS COLORADO SPRI CO<br>7230 | -20.00 | 72.26 |
| | 02/09 | Withdrawal ACH Colo Spgs Utilit ............................................<br>TYPE: PAYMENT<br>CO: Colo Spgs Utilit | -51.16 | 21.10 |
| | 02/09 | Withdrawal Debit Card Visa Check.........................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -6.48 | 14.62 |
| | 02/12 | Deposit Home Banking Transfer From Loan 01 ......................<br>REF# 16294764 | 100.00 | 114.62 |
| | 02/12 | Withdrawal POS #704312789772 ...........................................<br>ACADEMY CONOCO COLORADO SPRI CO 5541 | -15.00 | 99.62 |
| | 02/12 | Withdrawal Debit Card Visa Check.........................................<br>MODERN MEDICINE - ACADEMY COLORADO SPRI CO<br>5912 | -6.06 | 93.56 |
| | 02/13 | Withdrawal Debit Card Visa Check.........................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -3.00 | 90.56 |
| | 02/13 | Withdrawal Debit Card Visa Check.........................................<br>MODERN MEDICINE - ACADEMY COLORODO SPRI CO<br>5912 | -62.00 | 28.56 |
| | 02/14 | Deposit Home Banking Transfer From Loan 01 ......................<br>REF# 16318118 GOBLINS!!! | 100.00 | 128.56 |
| | 02/14 | Deposit Home Banking Transfer From Loan 01 ......................<br>REF# 16318699 TROLLS | 300.00 | 428.56 |
| | 02/15 | Withdrawal POS #KB504NU7X9RI ...........................................<br>AMAZON.COM SEATTLE WA 4816 | -150.53 | 278.03 |
| | 02/15 | Withdrawal POS #704600010130 ...........................................<br>KING SOOPERS 6930 ACADEMY BLVD COLORADO<br>SPRI CO 5411 | -72.82 | 205.21 |
| | 02/15 | Withdrawal Debit Card Visa Check.........................................<br>AMAZON MKTPLACE PMTS AMZN.COM/BILL WA<br>5942 | -10.99 | 194.22 |
| | 02/15 | Withdrawal Debit Card Visa Check.........................................<br>CONOCO - ACADEMY CONOCO COLORADO SPRI CO<br>5541 | -10.00 | 184.22 |
| | 02/15 | Withdrawal POS #VQI17ZRY9HWB ...........................................| -38.88 | 145.34 |



| Account Number 693349 | Statement Period 02/01/17 thru 02/28/17 | Page 4 of 6 |

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | AMAZON.COM SEATTLE WA 4816 | | |
| | 02/16 | Deposit ACH PROGRESSIVE ................................................. | 1,042.94 | 1,188.28 |
| | | TYPE: DIR DEP | | |
| | | CO: PROGRESSIVE | | |
| | 02/16 | Withdrawal Debit Card Visa Check........................................... | -13.99 | 1,174.29 |
| | | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | | |
| | | 5942 | | |
| | 02/16 | Withdrawal Debit Card Visa Check........................................... | -7.75 | 1,166.54 |
| | | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | | |
| | | 5942 | | |
| | 02/16 | Withdrawal Debit Card Visa Check........................................... | -9.24 | 1,157.30 |
| | | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | | |
| | | 5942 | | |
| | 02/16 | Withdrawal Debit Card Visa Check........................................... | -8.62 | 1,148.68 |
| | | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | | |
| | | 5942 | | |
| | 02/17 | Withdrawal Debit Card Visa Check........................................... | -12.99 | 1,135.69 |
| | | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | | |
| | | 5942 | | |
| | 02/17 | Withdrawal Debit Card Visa Check........................................... | -19.89 | 1,115.80 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO | | |
| | | 5912 | | |
| | 02/19 | Withdrawal POS #705000175625 ........................................... | -22.37 | 1,093.43 |
| | | WM SUPERCENTER # Wal-Mart Super Center | | |
| | | COLORADO SPRI CO 5411 | | |
| | 02/19 | Withdrawal POS #705100931878 ........................................... | -1.69 | 1,091.74 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 02/19 | Withdrawal POS #705100908803 ........................................... | -10.00 | 1,081.74 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 02/19 | Withdrawal Debit Card Visa Check........................................... | -56.43 | 1,025.31 |
| | | SQ *ELEVATIONS Colorado Spri CO | | |
| | | 5999 | | |
| | 02/19 | Withdrawal Debit Card Visa Check........................................... | -12.34 | 1,012.97 |
| | | FREAKYS SPRINGS ACADEMY COLORADO SPRI CO | | |
| | | 7299 | | |
| | 02/20 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 1,011.47 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 02/20 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 1,009.97 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 02/22 | Withdrawal ACH FEDLOANSERVICING .................................... | -165.10 | 844.87 |
| | | TYPE: STDNT LOAN | | |
| | | CO: FEDLOANSERVICING | | |
| | 02/22 | Withdrawal POS #705300009715 ........................................... | -66.42 | 778.45 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| | 02/22 | Withdrawal POS #705300921439 ........................................... | -10.00 | 768.45 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |

| Account Number 693349 | Statement Period 02/01/17 thru 02/28/17 | Page 5 of 6 |
|---|---|---|



| Free Checking - 10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date** **Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| 02/22 | Deposit ............................................................................... | 89.18 | 857.63 |
| 02/22 | Withdrawal POS #705300011534 ......................................... | -6.63 | 851.00 |
| | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| 02/22 | Withdrawal POS #705300204012 ......................................... | -31.93 | 819.07 |
| | WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | | |
| 02/22 | Withdrawal Debit Card Visa Check......................................... | -60.62 | 758.45 |
| | SQ *ELEVATIONS Colorado Spri CO 5999 | | |
| 02/24 | Withdrawal Debit Card Visa Check......................................... | -13.79 | 744.66 |
| | CROWN DISCOUNT WINE & LIQ COLORADO SP CO 5921 | | |
| 02/26 | Withdrawal POS #705700010441 ......................................... | -21.61 | 723.05 |
| | WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | | |
| 02/26 | Withdrawal POS #705709771992 ......................................... | -15.00 | 708.05 |
| | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| 02/26 | Withdrawal Debit Card Visa Check......................................... | -43.59 | 664.46 |
| | SQ *ELEVATIONS Colorado Spri CO 5999 | | |
| 02/26 | Withdrawal Debit Card Visa Check......................................... | -6.06 | 658.40 |
| | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| 02/27 | Withdrawal Debit Card Visa Check......................................... | -18.38 | 640.02 |
| | SQ *SHAWN'S TAXI Colorado Spri CO 4121 | | |
| 02/27 | Withdrawal POS #705800578518 ......................................... | -11.49 | 628.53 |
| | WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | | |
| 02/27 | Withdrawal POS #705800582590 ......................................... | -34.98 | 593.55 |
| | WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | | |
| 02/27 | Withdrawal Debit Card Visa Check......................................... | -3.00 | 590.55 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 02/27 | Withdrawal Debit Card Visa Check......................................... | -247.00 | 343.55 |
| | JACKSON HEWITT (CO SPRING COLORADO SPRI CO 7276 | | |
| 02/27 | Withdrawal Debit Card Visa Check......................................... | -18.62 | 324.93 |
| | SQ *YELLOWCAB COLORADO SPRI CO 4121 | | |
| | **Ending Balance**............................................................... | | **324.93** |



Equal Housing Lender          Federally insured by NCUA          Equal Opportunity Lender

Ent is a registered trademark of Ent Credit Union.

174037-0.86-23689N11.no7  508613700  3-3

| Account Number  693349 | Statement Period 02/01/17 thru 02/28/17 | Page 6 of 6 |
| --- | --- | --- |

**Line of Credit  -  01  PERSONAL LINE OF CREDIT**

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
| --- | --- | --- | --- |
| 8.900% | .024383% | $1,500.00 | $1,000.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Beginning Balance............................................................. | | | | | 0.00 |
| | 02/12 | Loan Advance Home Banking........... 100.00 | | 100.00 | 0.00 | 0.00 | 100.00 |
| | | Transfer To Share 10 | | | | | |
| | | REF# 16294764 | | | | | |
| | 02/14 | Loan Advance Home Banking........... 100.00 | | 100.00 | 0.00 | 0.00 | 200.00 |
| | | Transfer To Share 10 | | | | | |
| | | REF# 16318118 GOBLINS!!! | | | | | |
| | 02/14 | Loan Advance Home Banking........... 300.00 | | 300.00 | 0.00 | 0.00 | 500.00 |
| | | Transfer To Share 10 | | | | | |
| | | REF# 16318699 TROLLS | | | | | |
| | | **New Principal Balance** ................................................................ | | | | | **500.00** |

| Interest | Total Interest for Period | Total Interest Year To Date |
| --- | --- | --- |
| Interest Charged | $0.00 | $0.00 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due:  03/28/17                     Amount:  $10.00

**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: ........................................................... 0.00
Reportable Dividends in Year: 2016 ....................................................... 0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number  693349 | Statement Period 03/01/17 thru 03/31/17 | Page 1 of 7 |
|---|---|---|



187516-1.28-30540N11.no8  508958921  1-4

JUSTIN DANIEL MOHN
1617 E WOODMEN RD APT 159
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
  Co Springs:  (719) 574-1100
  Toll-Free:    800-525-9623
  Online:       Ent.com
Mail:           P.O. Box 15819
                Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ............................................................................................... | 5.00 |
| Checking (1) ............................................................................................. | 915.21 |
| Other Loans and Lines (1) .......................................................................... | 200.00 |

**Kids can Save and Win this April - with a chance to win an iPad -
just for making a minimum deposit of $5 to their account!
Visit Ent.com/SaveandWin for complete information.**

| Primary Savings  -  00  PRIMARY SAVINGS | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|
| **Beginning Balance** | + **Deposits & Other Credits (0)** | - **Withdrawals & Other Debits (0)** | = **Ending Balance** |
| **$5.00** | **$0.00** | **$0.00** | **$5.00** |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ........................................................................... | | 5.00 |
| | | Ending Balance ............................................................................... | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|---|
| **Beginning Balance** | **+ Deposits & Other Credits (7)** | **- Checks Cleared (0)** | **- Withdrawals & Other Debits (68)** | **= Ending Balance** |
| **$324.93** | **$4,367.67** | **$0.00** | **$3,777.39** | **$915.21** |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ........................................................................... | | 324.93 |
| | 03/01 | Withdrawal Debit Card Visa Check........................................... AVI PROG COL SPRNGS DATA COLORADO SPRI CO 5814 | -6.27 | 318.66 |
| | 03/01 | Withdrawal POS #706016861430 ........................................... WHOLEFDS PPK 101 7635 N. COLORADO SPRI CO 5411 | -7.30 | 311.36 |
| | 03/01 | Withdrawal POS #706000009653 ........................................... KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -81.91 | 229.45 |
| | 03/01 | Withdrawal POS #706018981129 ........................................... PEPBOYS STORE # 270 7625 N ACADEMY BLVD COLORADO SPGS CO 5533 | -153.00 | 76.45 |
| | 03/01 | Withdrawal POS #706023103102 ........................................... | -6.48 | 69.97 |

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 03/01/17 thru 03/31/17 | Page 2 of 7 |

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | DICK'S SPORTING #322 COLORADO SPRI CO 5941 | | |
| 03/01 | | Withdrawal POS #706000630241 ........................................... | -54.90 | 15.07 |
| | | WM SUPERCENTER # Wal-Mart Super Center | | |
| | | COLORADO SPRI CO 5411 | | |
| 03/02 | | Deposit ACH PROGRESSIVE .................................................. | 997.76 | 1,012.83 |
| | | TYPE: DIR DEP | | |
| | | CO: PROGRESSIVE | | |
| 03/02 | | Withdrawal Debit Card Visa Check.......................................... | -3.00 | 1,009.83 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| 03/02 | | Withdrawal POS #706121609247 ........................................... | -16.23 | 993.60 |
| | | PEPBOYS STORE # 270 7625 N ACADEMY BLVD | | |
| | | COLORADO SPGS CO 5533 | | |
| 03/03 | | Withdrawal Debit Card Visa Check.......................................... | -6.27 | 987.33 |
| | | AVI PROG COL SPRNGS DATA COLORADO SPRI CO | | |
| | | 5814 | | |
| 03/04 | | Withdrawal POS #706300011938 ........................................... | -13.91 | 973.42 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| 03/04 | | Withdrawal POS #706400950727 ........................................... | -10.00 | 963.42 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| 03/04 | | Withdrawal Debit Card Visa Check.......................................... | -3.00 | 960.42 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| 03/05 | | Withdrawal POS #706411853528 ........................................... | -2.13 | 958.29 |
| | | WAL Wal-Mart Super 540775 1896 WAL-SAMS | | |
| | | COLORADO SPRI CO 5411 | | |
| 03/05 | | Withdrawal POS #706407685998 ........................................... | -15.39 | 942.90 |
| | | WAL Wal-Mart Super 220283 5123 WAL-SAMS | | |
| | | COLORADO SPRI CO 5411 | | |
| 03/05 | | Withdrawal POS #706412003785 ........................................... | -15.12 | 927.78 |
| | | SPROUTS FARMERS MKT#313 COLORADO SPRI CO | | |
| | | 5411 | | |
| 03/05 | | Withdrawal Debit Card Visa Check.......................................... | -13.18 | 914.60 |
| | | MAILSTOP MARKET COLORADO SPRI CO | | |
| | | 5499 | | |
| 03/06 | | Withdrawal ACH Villages at Wood .......................................... | -824.45 | 90.15 |
| | | TYPE: Rent | | |
| | | CO: Villages at Wood | | |
| 03/06 | | Withdrawal POS #706500011261 ........................................... | -11.17 | 78.98 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| 03/06 | | Withdrawal Debit Card Visa Check.......................................... | -9.00 | 69.98 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO | | |
| | | 5912 | | |
| 03/08 | | Deposit ACH IRS  TREAS 310................................................. | 1,155.00 | 1,224.98 |
| | | TYPE: TAX REF | | |
| | | CO: IRS TREAS 310 | | |
| 03/08 | | Withdrawal POS #706700914584 ........................................... | -10.00 | 1,214.98 |

| Account Number 693349 | Statement Period 03/01/17 thru 03/31/17 | Page 3 of 7 |
|---|---|---|



| Free Checking - 10 | FREE CHECKING (continued) | | | |
|---|---|---|---|---|
| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 03/08 | Withdrawal Debit Card Visa Check............................................ | -7.13 | 1,207.85 |
| | | AVI PROG COL SPRNGS DATA COLORADO SPRI CO 5814 | | |
| | 03/08 | Withdrawal POS #706700010125 ........................................... | -107.40 | 1,100.45 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 03/08 | Withdrawal POS #706749576278 ........................................... | -14.55 | 1,085.90 |
| | | WAL Wal-Mart Super 521283 1896 WAL-SAMS COLORADO SPRI CO 5411 | | |
| | 03/08 | Withdrawal POS #706796578228 ........................................... | -90.57 | 995.33 |
| | | WAL Wal-Mart Super 250334 1896 WAL-SAMS COLORADO SPRI CO 5411 | | |
| | 03/08 | Withdrawal POS #706700615443 ........................................... | -14.03 | 981.30 |
| | | WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | | |
| | 03/08 | Withdrawal Home Banking Transfer To Loan 01 ..................... | -150.00 | 831.30 |
| | | REF# 16572811 | | |
| | 03/08 | Withdrawal Debit Card Visa Check............................................ | -52.00 | 779.30 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| 03/09 | 03/08 | Withdrawal Debit Card Visa Check............................................ | -20.56 | 758.74 |
| | | GRANER SCHOOL MUSIC (PMOB COLORADO SPRI CO 5733 | | |
| | 03/09 | Withdrawal Debit Card Visa Check............................................ | -57.35 | 701.39 |
| | | GRANER SCHOOL MUSIC (PMOB COLORADO SPRI CO 5733 | | |
| | 03/09 | Withdrawal Home Banking ..................................................... | -200.00 | 501.39 |
| | | ACH WITHDRAWAL TRANSFER | | |
| | 03/09 | Withdrawal POS #706900925985 ........................................... | -10.00 | 491.39 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 03/09 | Withdrawal Debit Card Visa Check............................................ | -3.00 | 488.39 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 03/09 | Withdrawal POS #706800009054 ........................................... | -42.14 | 446.25 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 03/10 | Withdrawal Debit Card Visa Check............................................ | -24.36 | 421.89 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 03/10 | Withdrawal POS #706900009377 ........................................... | -21.17 | 400.72 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 03/11 | Withdrawal Debit Card Visa Check............................................ | -21.50 | 379.22 |



| Account Number 693349 | Statement Period 03/01/17 thru 03/31/17 | Page 4 of 7 |
|---|---|---|

### Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | SQ *ELEVATIONS Colorado Spri CO | | |
| | | 5999 | | |
| | 03/12 | Withdrawal POS #707100220590 ............................................. | -167.72 | 211.50 |
| | | WM SUPERCENTER # Wal-Mart Super Center | | |
| | | COLORADO SPRI CO 5411 | | |
| | 03/13 | Withdrawal Debit Card Visa Check........................................... | -43.95 | 167.55 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO | | |
| | | 5912 | | |
| | 03/13 | Withdrawal ACH Colo Spgs Utilit ............................................. | -51.50 | 116.05 |
| | | TYPE: PAYMENT | | |
| | | CO: Colo Spgs Utilit | | |
| | 03/13 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 114.55 |
| | | USA*AVI FOODSYSTEMS INC WARREN OH | | |
| | | 5814 | | |
| | 03/14 | Withdrawal POS #707319856003 ............................................. | -15.00 | 99.55 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 03/14 | Withdrawal Debit Card Visa Check........................................... | -17.32 | 82.23 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO | | |
| | | 5912 | | |
| | 03/15 | Deposit Home Banking Transfer From Loan 01 ....................... | 100.00 | 182.23 |
| | | REF# 16643333 | | |
| | 03/15 | Withdrawal POS #707400009683 ............................................. | -82.19 | 100.04 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| | 03/15 | Withdrawal Debit Card Visa Check........................................... | -11.90 | 88.14 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 03/15 | Withdrawal Debit Card Visa Check........................................... | -52.00 | 36.14 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO | | |
| | | 5912 | | |
| | 03/16 | Deposit ACH PROGRESSIVE .................................................. | 996.52 | 1,032.66 |
| | | TYPE: DIR DEP | | |
| | | CO: PROGRESSIVE | | |
| | 03/16 | Withdrawal Debit Card Visa Check........................................... | -6.00 | 1,026.66 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 03/16 | Withdrawal POS #707500009107 ............................................. | -23.03 | 1,003.63 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| | 03/16 | Withdrawal Home Banking Transfer To Loan 01 ..................... | -453.44 | 550.19 |
| | | REF# 16660906 | | |
| | 03/19 | Withdrawal POS #707817827870 ............................................. | -15.00 | 535.19 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 03/19 | Withdrawal Debit Card Visa Check........................................... | -9.06 | 526.13 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO | | |
| | | 5912 | | |
| | 03/20 | Withdrawal Debit Card Visa Check........................................... | -104.76 | 421.37 |

| Account Number  693349 | Statement Period 03/01/17 thru 03/31/17 | Page 5 of 7 |



**Free Checking  -  10    FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | MIDAS AUTO SERVICE #4 COLORADO SPRI CO 7538 | | |
| | 03/20 | Withdrawal Debit Card Visa Check........................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -50.00 | 371.37 |
| | 03/21 | Withdrawal ACH FEDLOANSERVICING.................................... TYPE: STDNT LOAN CO: FEDLOANSERVICING | -165.10 | 206.27 |
| | 03/22 | Withdrawal POS #708100009590 ........................................... KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -103.42 | 102.85 |
| | 03/22 | Withdrawal POS #708118701186 ........................................... ACADEMY CONOCO COLORADO SPRI CO 5541 | -10.00 | 92.85 |
| 03/23 | 03/22 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.73 | 83.12 |
| 03/23 | 03/22 | Withdrawal Debit Card Visa Check........................................... SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -65.00 | 18.12 |
| | 03/23 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -3.00 | 15.12 |
| | 03/26 | Deposit Home Banking Transfer From Loan 01 ....................... REF# 16755186 | 100.00 | 115.12 |
| | 03/26 | Withdrawal POS #708500009540 ........................................... KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -18.33 | 96.79 |
| | 03/26 | Withdrawal POS #708510754671 ........................................... ACADEMY CONOCO COLORADO SPRI CO 5541 | -10.00 | 86.79 |
| | 03/26 | Withdrawal Debit Card Visa Check........................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -6.06 | 80.73 |
| | 03/26 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.73 | 71.00 |
| | 03/27 | Withdrawal Debit Card Visa Check........................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -52.00 | 19.00 |
| | 03/28 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -6.48 | 12.52 |
| | 03/29 | Deposit Transfer From Loan 01 .............................................. | 100.00 | 112.52 |
| | 03/29 | Withdrawal POS #708800009519 ........................................... KING SOOPERS 6930 ACADEMY BLVD COLORADO | -87.58 | 24.94 |



| Account Number 693349 | Statement Period 03/01/17 thru 03/31/17 | Page 6 of 7 |
|---|---|---|

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | SPRI CO 5411 | | |
| | 03/29 | Withdrawal POS #708816848457 ........................................... | -10.00 | 14.94 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 03/30 | Deposit ACH PROGRESSIVE ................................................. | 918.39 | 933.33 |
| | | TYPE: DIR DEP | | |
| | | CO: PROGRESSIVE | | |
| | 03/30 | Withdrawal Debit Card Visa Check.......................................... | -6.00 | 927.33 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 03/30 | Withdrawal Debit Card Visa Check.......................................... | -12.12 | 915.21 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO | | |
| | | 5912 | | |
| | | **Ending Balance** …………………………………………………………… | | **915.21** |

**Line of Credit  -  01   PERSONAL LINE OF CREDIT**

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 8.900% | .024383% | $1,500.00 | $1,300.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|
| | | **Beginning Balance**………………………………………………………… | | | | | **500.00** |
| | 03/08 | Payment Home Banking Transfer .... -150.00 | | -147.27 | 2.73 | 0.00 | 352.73 |
| | | From Share 10 | | | | | |
| | | REF# 16572811 | | | | | |
| | 03/15 | Loan Advance Home Banking ........... 100.00 | | 100.00 | 0.00 | 0.00 | 452.73 |
| | | Transfer To Share 10 | | | | | |
| | | REF# 16643333 | | | | | |
| | 03/16 | Payment Home Banking Transfer .... -453.44 | | -452.73 | 0.71 | 0.00 | 0.00 |
| | | From Share 10 | | | | | |
| | | REF# 16660906 | | | | | |
| | 03/26 | Loan Advance Home Banking ........... 100.00 | | 100.00 | 0.00 | 0.00 | 100.00 |
| | | Transfer To Share 10 | | | | | |
| | | REF# 16755186 | | | | | |
| | 03/29 | Loan Advance Transfer To Share ...... 100.00 | | 100.00 | 0.00 | 0.00 | 200.00 |
| | | 10 | | | | | |
| | | **New Principal Balance** …………………………………………………… | | | | | **200.00** |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $3.44 | $3.44 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due:  04/28/17                    Amount:  $4.00



**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: ...................................................................... 0.00

Reportable Dividends in Year: 2016 ............................................................... 0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Account Number  693349 | Statement Period 04/01/17 thru 04/30/17 | Page 1 of 5 |



174160-0.94-36900N11.no7  508362204  1-3

JUSTIN DANIEL MOHN
1617 E WOODMEN RD APT 159
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**

Member Service:
Co Springs: (719) 574-1100
Toll-Free:    800-525-9623
Online:       Ent.com
Mail:          P.O. Box 15819
                 Colorado Springs, CO  80935-5819

## SUMMARY OF YOUR STATEMENT INFORMATION                                              BALANCE

Thank you for your membership!

| | |
|---|---:|
| Savings (1) ........................................................................................................... | 5.00 |
| Checking (1) ........................................................................................................ | 1,172.61 |
| Other Loans and Lines (1) ............................................................................... | 402.94 |

**Use your Ent Visa Debit Card in May
for a chance to win up to $20K!
Visit Ent.com/Win20K for details and contest rules.**

### Primary Savings  -  00   PRIMARY SAVINGS                          Dividends Earned YTD:  0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---:|---:|
| | | Beginning Balance ........................................................................... | | 5.00 |
| | | Ending Balance ............................................................................... | | 5.00 |

### Free Checking - 10 FREE CHECKING                                       Dividends Earned YTD:  0.00

| Beginning Balance | + | Deposits & Other Credits (6) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (46) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $915.21 | | $2,632.06 | | $0.00 | | $2,374.66 | | $1,172.61 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---:|---:|
| | | Beginning Balance ........................................................................... | | 915.21 |
| 04/01 | 03/31 | Withdrawal Debit Card Visa Check.......................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -52.00 | 863.21 |
| | 04/01 | Withdrawal POS #709100505311 ........................................... KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -3.24 | 859.97 |
| | 04/02 | Withdrawal Debit Card Visa Check.......................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -5.30 | 854.67 |
| | 04/03 | Withdrawal Debit Card Visa Check.......................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -12.63 | 842.04 |
| | 04/03 | Withdrawal Debit Card Visa Check.......................................... | -7.57 | 834.47 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 04/01/17 thru 04/30/17 | Page 2 of 5 |
| --- | --- | --- |

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- | --- |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 04/04 | Withdrawal ACH Villages at Wood ........................................... TYPE: Rent CO: Villages at Wood | -814.45 | 20.02 |
| | 04/05 | Deposit Home Banking Transfer From Loan 01 ....................... REF# 16879144 | 100.00 | 120.02 |
| | 04/05 | Withdrawal Debit Card Visa Check........................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -52.00 | 68.02 |
| | 04/09 | Deposit Transfer From Loan 01 ............................................... | 100.00 | 168.02 |
| | 04/09 | Withdrawal POS #709900940524 ........................................... ACADEMY CONOCO COLORADO SPRI CO 5541 | -10.00 | 158.02 |
| | 04/09 | Withdrawal Debit Card Visa Check........................................... SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -60.00 | 98.02 |
| | 04/09 | Withdrawal POS #VPLK5894B01N ........................................... AMAZON.COM SEATTLE WA 4816 | -15.57 | 82.45 |
| | 04/09 | Withdrawal POS #709900009856 ........................................... KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -16.62 | 65.83 |
| 04/11 | 04/10 | Withdrawal Debit Card Visa Check........................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -12.18 | 53.65 |
| | 04/11 | Withdrawal ACH Colo Spgs Utilit ............................................ TYPE: PAYMENT CO: Colo Spgs Utilit | -45.91 | 7.74 |
| | 04/12 | Deposit Home Banking Transfer From Loan 01 ....................... REF# 16949352 | 100.00 | 107.74 |
| | 04/12 | Withdrawal POS #710200009498 ........................................... KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -80.36 | 27.38 |
| | 04/12 | Withdrawal POS #710200902850 ........................................... ACADEMY CONOCO COLORADO SPRI CO 5541 | -10.00 | 17.38 |
| | 04/12 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.73 | 7.65 |
| | 04/13 | Deposit ACH PROGRESSIVE ................................................... TYPE: DIR DEP CO: PROGRESSIVE | 1,019.66 | 1,027.31 |
| | 04/13 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -3.00 | 1,024.31 |
| | 04/13 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 W/D PRENOTIFICATION FROM CENTURYLINK | -2.48 | 1,021.83 |

Equal Housing Lender                 Federally insured by NCUA                 Equal Opportunity Lender

Ent is a registered trademark of Ent Credit Union.





## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 04/14 | Withdrawal Home Banking ................................................<br>ACH WITHDRAWAL TRANSFER | -150.00 | 871.83 |
| | 04/14 | Withdrawal Debit Card Visa Check.....................................<br>MODERN MEDICINE - ACADEMY COLORODO SPRI CO<br>5912 | -53.00 | 818.83 |
| | 04/15 | Withdrawal Debit Card Visa Check.....................................<br>USA*AVI FOODSYSTEMS INC WARREN OH<br>5814 | -1.55 | 817.28 |
| | 04/16 | Withdrawal POS #710600389305 ......................................<br>WM SUPERCENTER # Wal-Mart Super Center<br>COLORADO SPRI CO 5411 | -11.65 | 805.63 |
| | 04/16 | Withdrawal POS #710612784397 ......................................<br>ACADEMY CONOCO COLORADO SPRI CO 5541 | -15.00 | 790.63 |
| | 04/18 | Withdrawal POS #710800011603 ......................................<br>KING SOOPERS 6930 ACADEMY BLVD COLORADO<br>SPRI CO 5411 | -11.77 | 778.86 |
| | 04/18 | Withdrawal Debit Card Visa Check.....................................<br>MODERN MEDICINE - ACADEMY COLORODO SPRI CO<br>5912 | -9.00 | 769.86 |
| 04/19 | 04/18 | Withdrawal Debit Card Visa Check.....................................<br>SQ *TROY ENTERPRISES LLC Colorado Spri CO<br>5999 | -44.29 | 725.57 |
| | 04/19 | Withdrawal ACH FEDLOANSERVICING .................................<br>TYPE: STDNT LOAN<br>CO: FEDLOANSERVICING | -165.10 | 560.47 |
| | 04/19 | Withdrawal POS #711000981735 ......................................<br>ACADEMY CONOCO COLORADO SPRI CO 5541 | -10.00 | 550.47 |
| | 04/19 | Withdrawal POS #710900009749 ......................................<br>KING SOOPERS 6930 ACADEMY BLVD COLORADO<br>SPRI CO 5411 | -76.53 | 473.94 |
| | 04/20 | Withdrawal POS #711000008394 ......................................<br>KING SOOPERS 6930 ACADEMY BLVD COLORADO<br>SPRI CO 5411 | -3.96 | 469.98 |
| | 04/20 | Withdrawal Debit Card Visa Check.....................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -9.73 | 460.25 |
| | 04/21 | Withdrawal POS #711100500662 ......................................<br>KING SOOPERS 6930 ACADEMY BLVD COLORADO<br>SPRI CO 5411 | -6.72 | 453.53 |
| | 04/23 | Withdrawal POS #711300502232 ......................................<br>KING SOOPERS 6930 ACADEMY BLVD COLORADO<br>SPRI CO 5411 | -38.29 | 415.24 |
| | 04/23 | Withdrawal POS #711311710927 ......................................<br>ACADEMY CONOCO COLORADO SPRI CO 5541 | -15.00 | 400.24 |
| | 04/23 | Withdrawal Debit Card Visa Check..................................... | -3.00 | 397.24 |



| Account Number 693349 | Statement Period 04/01/17 thru 04/30/17 | Page 4 of 5 |
|---|---|---|

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 04/23 | Withdrawal Debit Card Visa Check............................................ | -7.57 | 389.67 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 04/24 | Withdrawal Debit Card Visa Check............................................ | -21.00 | 368.67 |
| | | SUPERCUTS COLORADO SPGS CO 7230 | | |
| | 04/24 | Withdrawal Debit Card Visa Check............................................ | -52.00 | 316.67 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 04/24 | Withdrawal Debit Card Visa Check............................................ | -6.48 | 310.19 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 04/26 | Deposit ................................................................................ | 296.00 | 606.19 |
| | 04/26 | Withdrawal POS #711600011339 ............................................ | -66.02 | 540.17 |
| | | KING SOOPERS 3570 HARTSEL DR COLORADO SPRI CO 5411 | | |
| | 04/27 | Deposit ACH PROGRESSIVE ................................................... | 1,016.40 | 1,556.57 |
| | | TYPE: DIR DEP CO: PROGRESSIVE | | |
| | 04/27 | Withdrawal POS #711800962899 ............................................ | -10.00 | 1,546.57 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 04/28 | Withdrawal Home Banking Transfer To Loan 01 ..................... | -100.00 | 1,446.57 |
| | | REF# 17135821 | | |
| | 04/28 | Withdrawal Debit Card Visa Check............................................ | -50.00 | 1,396.57 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 04/28 | Withdrawal Debit Card Visa Check............................................ | -10.81 | 1,385.76 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 04/29 | Withdrawal Debit Card Visa Check............................................ | -170.61 | 1,215.15 |
| | | PATIENT PAY SERVICES 616-940-0500 MI 8099 | | |
| | 04/29 | Withdrawal Debit Card Visa Check............................................ | -42.54 | 1,172.61 |
| | | CENTURA HEALTH ONLINE 303-7157000 CO 8062 | | |
| | | Ending Balance ................................................................... | | 1,172.61 |

### Line of Credit - 01  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 8.900% | .024383% | $1,500.00 | $1,097.06 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|
| | | Beginning Balance ........................................................................ | | | | | 200.00 |
| | 04/05 | Loan Advance Home Banking ........... | 100.00 | 100.00 | 0.00 | 0.00 | 300.00 |
| | | Transfer To Share 10 | | | | | |

| Account Number  693349 | Statement Period 04/01/17 thru 04/30/17 | Page 5 of 5 |
|---|---|---|



**Line of Credit  -  01  PERSONAL LINE OF CREDIT (continued)**

| Trans Date | Eff Date | Transaction Description | | | | Balance* |
|---|---|---|---|---|---|---|
| | | REF# 16879144 | | | | |
| | 04/09 | Loan Advance Transfer To Share...... 100.00 10 | 100.00 | 0.00 | 0.00 | 400.00 |
| | 04/12 | Loan Advance Home Banking ........... 100.00 Transfer To Share 10 | 100.00 | 0.00 | 0.00 | 500.00 |
| | | REF# 16949352 | | | | |
| | 04/28 | Payment Home Banking Transfer .... -100.00 From Share 10 | -97.06 | 2.94 | 0.00 | 402.94 |
| | | REF# 17135821 | | | | |
| | | **New Principal Balance** ................................................................... | | | | **402.94** |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $2.94 | $6.38 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due: 05/28/17                     Amount: $8.06

**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: ............................................................................ 0.00
Reportable Dividends in Year: 2016 ....................................................................... 0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Account Number 693349 | Statement Period 05/01/17 thru 05/31/17 | Page 1 of 6 |
|---|---|---|



173338-0.86-43958N11.no7  508708294  1-3

 եկՈրՈրֈՈրԱՈրՈՈրՈրՈրՈրՈրՈրԱՈրՈրՈրՈՈ

JUSTIN DANIEL MOHN
1617 E WOODMEN RD APT 159
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:  800-525-9623
Online:    Ent.com
Mail:      P.O. Box 15819
           Colorado Springs, CO  80935-5819

---

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

Savings (1) .................................................................................... 5.00
Checking (1) ................................................................................. 755.82
Other Loans and Lines (1) .......................................................... 556.71

**Ent offers auto loans with low rates and flexible terms
to help you get the payments you need for the car
you want. Apply online, in person or at the dealership!**

---

| Primary Savings  -  00 | PRIMARY SAVINGS | | Dividends Earned YTD:  0.00 |
|---|---|---|---|
| **Beginning Balance** | + **Deposits & Other Credits (0)** | - **Withdrawals & Other Debits (0)** | = **Ending Balance** |
| **$5.00** | **$0.00** | **$0.00** | **$5.00** |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance.............................................................. | | 5.00 |
| | | Ending Balance.................................................................. | | 5.00 |

---

| Free Checking - 10 FREE CHECKING | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|
| **Beginning Balance** + | **Deposits & Other Credits (6)** - | **Checks Cleared (0)** - | **Withdrawals & Other Debits (60)** = **Ending Balance** |
| **$1,172.61** | **$2,349.57** | **$0.00** | **$2,766.36** **$755.82** |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance.............................................................. | | **1,172.61** |
| 05/01 | 04/30 | Withdrawal POS #712020854717 | -15.00 | 1,157.61 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 05/01 | Withdrawal Debit Card Visa Check.......................................... | -1.50 | 1,156.11 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 05/01 | Withdrawal Debit Card Visa Check.......................................... | -1.50 | 1,154.61 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| 05/02 | 05/01 | Withdrawal Debit Card Visa Check.......................................... | -5.68 | 1,148.93 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO | | |
| | | 5912 | | |
| | 05/02 | Withdrawal POS #712200008375 ........................................... | -15.02 | 1,133.91 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 05/01/17 thru 05/31/17 | Page 2 of 6 |
|---|---|---|

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | SPRI CO 5411 | | |
| | 05/02 | Withdrawal Debit Card Visa Check............................................ MODERN MEDICINE COLORADO SPGS CO 5912 | -53.00 | 1,080.91 |
| | 05/02 | Withdrawal Debit Card Visa Check............................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -11.90 | 1,069.01 |
| | 05/03 | Withdrawal POS #712300010418 ............................................ KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -71.40 | 997.61 |
| | 05/03 | Withdrawal POS #712300519288 ............................................ WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | -18.03 | 979.58 |
| | 05/04 | Withdrawal ACH Villages at Wood ............................................ TYPE: Rent CO: Villages at Wood | -874.82 | 104.76 |
| | 05/05 | Withdrawal POS #712520818660 ............................................ ACADEMY CONOCO COLORADO SPRI CO 5541 | -15.00 | 89.76 |
| | 05/06 | Withdrawal Debit Card Visa Check............................................ SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -25.11 | 64.65 |
| | 05/07 | Withdrawal POS #712700007667 ............................................ KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -15.71 | 48.94 |
| | 05/07 | Withdrawal Debit Card Visa Check............................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -7.57 | 41.37 |
| | 05/08 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 39.87 |
| | 05/08 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 38.37 |
| | 05/08 | Withdrawal Debit Card Visa Check............................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -11.36 | 27.01 |
| | 05/09 | Deposit Transfer From Loan 01 ............................................ | 100.00 | 127.01 |
| | 05/09 | Withdrawal ACH Colo Spgs Utilit ............................................ TYPE: PAYMENT CO: Colo Spgs Utilit | -40.21 | 86.80 |
| | 05/10 | Withdrawal POS #713000009380 ............................................ KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -54.11 | 32.69 |
| | 05/10 | Deposit Transfer From Loan 01 ............................................ | 100.00 | 132.69 |
| | 05/10 | Withdrawal POS #713000037558 ............................................ WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | -8.34 | 124.35 |
| 05/11 | 05/10 | Withdrawal Debit Card Visa Check............................................ | -64.24 | 60.11 |

| Account Number 693349 | Statement Period 05/01/17 thru 05/31/17 | Page 3 of 6 |
| --- | --- | --- |



**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- | --- |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | | |
| | 05/11 | Deposit ACH PROGRESSIVE ................................................. | 1,016.73 | 1,076.84 |
| | | TYPE: DIR DEP | | |
| | | CO: PROGRESSIVE | | |
| | 05/12 | Withdrawal POS #713209806448 ..................................... | -11.94 | 1,064.90 |
| | | CORNER STORE 4065 COLORADO SPGS CO 5541 | | |
| | 05/14 | Withdrawal POS #713497178431 ..................................... | -36.38 | 1,028.52 |
| | | WAL Wal-Mart Super 451499 1896 WAL-SAMS COLORADO SPRI CO 5411 | | |
| | 05/14 | Withdrawal POS #713418980846 ..................................... | -6.48 | 1,022.04 |
| | | DICK'S SPORTING #322 COLORADO SPRI CO 5941 | | |
| | 05/14 | Withdrawal POS #713481005302 ..................................... | -41.87 | 980.17 |
| | | WAL Wal-Mart Super 320001 1896 WAL-SAMS COLORADO SPRI CO 5411 | | |
| | 05/14 | Withdrawal POS #713400010045 ..................................... | -11.70 | 968.47 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 05/14 | Withdrawal POS #713417742504 ..................................... | -16.84 | 951.63 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 05/14 | Withdrawal Debit Card Visa Check.................................... | -54.96 | 896.67 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | | |
| 05/15 | 05/14 | Withdrawal Debit Card Visa Check.................................... | -9.73 | 886.94 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 05/15 | Withdrawal Debit Card Visa Check.................................... | -3.00 | 883.94 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 05/15 | Withdrawal Debit Card Visa Check.................................... | -6.48 | 877.46 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 05/16 | Withdrawal ACH CENTURYLINK......................................... | -66.88 | 810.58 |
| | | TYPE: AUTO PAY | | |
| | | CO: CENTURYLINK | | |
| | 05/17 | Withdrawal POS #713700030814 ..................................... | -25.69 | 784.89 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 05/17 | Withdrawal POS #713700009324 ..................................... | -84.57 | 700.32 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 05/17 | Withdrawal POS #713700965835 ..................................... | -10.00 | 690.32 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 05/18 | Withdrawal Debit Card Visa Check.................................... | -3.00 | 687.32 |



| Account Number 693349 | Statement Period 05/01/17 thru 05/31/17 | Page 4 of 6 |
| --- | --- | --- |

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- | --- |
| | | CS PARKING METERS COLORADO SPRI CO | | |
| | | 7523 | | |
| | 05/18 | Withdrawal Home Banking ....................................................... | -150.00 | 537.32 |
| | | ACH WITHDRAWAL TRANSFER | | |
| | 05/18 | Withdrawal Debit Card Visa Check........................................... | -7.30 | 530.02 |
| | | CROWN DISCOUNT WINE & LIQ COLORADO SPGS CO | | |
| | | 5921 | | |
| | 05/19 | Withdrawal ACH FEDLOANSERVICING..................................... | -165.10 | 364.92 |
| | | TYPE: STDNT LOAN | | |
| | | CO: FEDLOANSERVICING | | |
| | 05/19 | Withdrawal Debit Card Visa Check........................................... | -7.89 | 357.03 |
| | | AVI PROG COL SPRNGS DATA COLORADO SPRI CO | | |
| | | 5814 | | |
| 05/20 | 05/19 | Withdrawal Debit Card Visa Check........................................... | -80.17 | 276.86 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO | | |
| | | 5999 | | |
| | 05/20 | Withdrawal POS #714050888949 ............................................ | -44.38 | 232.48 |
| | | WAL Wal-Mart Super 810430 1896 WAL-SAMS | | |
| | | COLORADO SPRI CO 5411 | | |
| | 05/20 | Withdrawal POS #714000988093 ............................................ | -10.00 | 222.48 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 05/20 | Withdrawal POS #714000008534 ............................................ | -59.52 | 162.96 |
| | | STEIN MART 370 5326 N Nevada Avenue | | |
| | | Colorado Spri CO 5311 | | |
| | 05/20 | Withdrawal POS #714018433396 ............................................ | -21.11 | 141.85 |
| | | KOHLS 1319 4910 N NEVADA COLORADO SPRI CO | | |
| | | 5311 | | |
| | 05/20 | Withdrawal Debit Card Visa Check........................................... | -4.50 | 137.35 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 05/24 | Withdrawal Debit Card Visa Check........................................... | -79.00 | 58.35 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO | | |
| | | 5999 | | |
| | 05/24 | Deposit Transfer From Loan 01 ............................................... | 100.00 | 158.35 |
| | 05/24 | Withdrawal POS #714400009595 ............................................ | -81.94 | 76.41 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| | 05/24 | Withdrawal POS #714500909300 ............................................ | -10.00 | 66.41 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 05/25 | Deposit ACH PROGRESSIVE ................................................. | 1,021.98 | 1,088.39 |
| | | TYPE: DIR DEP | | |
| | | CO: PROGRESSIVE | | |
| | 05/25 | Withdrawal Debit Card Visa Check........................................... | -1.55 | 1,086.84 |
| | | USA*AVI FOODSYSTEMS INC WARREN OH | | |
| | | 5814 | | |
| | 05/26 | Withdrawal Debit Card Visa Check........................................... | -3.00 | 1,083.84 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 05/26 | Withdrawal Debit Card Visa Check........................................... | -7.89 | 1,075.95 |

| Account Number 693349 | Statement Period 05/01/17 thru 05/31/17 | Page 5 of 6 |
|---|---|---|



## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | AVI PROG COL SPRNGS DATA COLORADO SPRI CO 5814 | | |
| | 05/27 | Withdrawal Home Banking Transfer To Loan 01 .......... REF# 17452605 | -150.00 | 925.95 |
| | 05/28 | Withdrawal POS #714800503413 ........................... KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -9.78 | 916.17 |
| | 05/28 | Withdrawal POS #714800970742 ........................... ACADEMY CONOCO COLORADO SPRI CO 5541 | -10.00 | 906.17 |
| 05/29 | 05/28 | Withdrawal Debit Card Visa Check......................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -11.90 | 894.27 |
| | 05/29 | Withdrawal Debit Card Visa Check......................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -52.00 | 842.27 |
| | 05/30 | Deposit ACH ON DEMAND 875822......................... TYPE: Misc. Paym CO: ON DEMAND 875822 | 10.86 | 853.13 |
| | 05/31 | Withdrawal POS #715100011809 ........................... KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -73.24 | 779.89 |
| | 05/31 | Withdrawal POS #715200941626 ........................... ACADEMY CONOCO COLORADO SPRI CO 5541 | -10.00 | 769.89 |
| | 05/31 | Withdrawal POS #715118693845 ........................... SPROUTS FARMERS MKT#313 COLORADO SPRI CO 5411 | -14.07 | 755.82 |
| | | **Ending Balance**................................................................ | | **755.82** |

## Line of Credit - 01  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 8.900% | .024383% | $1,500.00 | $943.29 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|
| | | **Beginning Balance**.............................................. | | | | | **402.94** |
| | 05/09 | Loan Advance Transfer To Share...... 100.00 10 | | 100.00 | 0.00 | 0.00 | 502.94 |
| | 05/10 | Loan Advance Transfer To Share...... 100.00 10 | | 100.00 | 0.00 | 0.00 | 602.94 |
| | 05/24 | Loan Advance Transfer To Share...... 100.00 10 | | 100.00 | 0.00 | 0.00 | 702.94 |
| | 05/27 | Payment Home Banking Transfer .... -150.00 From Share 10 REF# 17452605 | | -146.23 | 3.77 | 0.00 | 556.71 |
| | | **New Principal Balance**................................................. | | | | | **556.71** |

Equal Housing Lender        Federally insured by NCUA        Equal Opportunity Lender

Ent is a registered trademark of Ent Credit Union.



**Line of Credit  -  01  PERSONAL LINE OF CREDIT (continued)**

Trans Date  Eff Date       Transaction Description                                                                           Balance*

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $3.77 | $10.15 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due: 06/28/17                    Amount: $11.13

**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: .............................................................................. 0.00

Reportable Dividends in Year: 2016 ........................................................................ 0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number 693349 | Statement Period 06/01/17 thru 06/30/17 | Page 1 of 14 |
|---|---|---|



206499-2.00-51221N11.no9  508206499  1-7

JUSTIN DANIEL MOHN
APT 49
1625 E WOODMEN RD
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:    800-525-9623
Online:       Ent.com
Mail:         P.O. Box 15819
              Colorado Springs, CO  80935-5819

---

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ...................................................................... | 5.00 |
| Checking (1) .................................................................... | 877.20 |
| Money Market Savings (1) ............................................... | 3,000.64 |
| Other Loans and Lines (1) ............................................... | 0.00 |

**Learning about money is part of growing up.**
**Youth Banking starts our youngest members off right by**
**teaching them lifelong financial skills and the value of saving.**
**Visit Ent.com/YouthBanking for more information.**

---

**Primary Savings  -  00   PRIMARY SAVINGS**                Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ............................................................... | | 5.00 |
| | | Ending Balance ................................................................... | | 5.00 |

---

**Free Checking - 10 FREE CHECKING**                        Dividends Earned YTD: 0.00

| Beginning Balance | + Deposits & Other Credits (13) | - Checks Cleared (0) | - Withdrawals & Other Debits (169) | = Ending Balance |
|---|---|---|---|---|
| $755.82 | $14,910.82 | $0.00 | $14,789.44 | $877.20 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ............................................................... | | 755.82 |
| | 06/01 | Withdrawal Debit Card Visa Check........................................... | -2.00 | 753.82 |
| | | CS PARKING METERS COLORADO SPRI CO | | |
| | | 7523 | | |
| | 06/01 | Deposit Home Banking Transfer From Loan 01 ........................ | 200.00 | 953.82 |
| | | REF# 17492939 | | |
| | 06/01 | Withdrawal POS #715223815089 ......................................... | -9.58 | 944.24 |
| | | THE HOME DEPOT #1510 COLORADO SPRI CO 5200 | | |
| | 06/01 | Withdrawal Debit Card Visa Check........................................... | -3.00 | 941.24 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 06/01 | Withdrawal Debit Card Visa Check........................................... | -8.65 | 932.59 |

**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 06/02 | Withdrawal Debit Card Visa Check............................................. | -1.50 | 931.09 |
| | | CS PARKING METERS COLORADO SPRI CO | | |
| | | 7523 | | |
| | 06/02 | Withdrawal ACH Villages at Wood ............................................ | -871.22 | 59.87 |
| | | TYPE: Rent | | |
| | | CO: Villages at Wood | | |
| | 06/02 | Deposit Home Banking Transfer From Loan 01 ........................ | 300.00 | 359.87 |
| | | REF# 17526543 | | |
| | 06/03 | Withdrawal Debit Card Visa Check............................................. | -4.97 | 354.90 |
| | | AVI PROG COL SPRNGS DATA COLORADO SPRI CO | | |
| | | 5814 | | |
| | 06/03 | Deposit Home Banking Transfer From Loan 01 ........................ | 250.00 | 604.90 |
| | | REF# 17537582 | | |
| | 06/03 | Withdrawal POS #715500018877 ............................................. | -412.94 | 191.96 |
| | | FIRESTONE 011045 COLORADO SPGS CO 5532 | | |
| | 06/04 | Withdrawal Adjustment POS #715500000681 ......................... | 21.64 | 213.60 |
| | | STEIN MART 370 5326 N Nevada Avenue | | |
| | | Colorado Spri CO 5311 | | |
| | 06/05 | Withdrawal Debit Card Visa Check............................................. | -3.00 | 210.60 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 06/05 | Withdrawal Debit Card Visa Check............................................. | -15.14 | 195.46 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 06/07 | Withdrawal ACH Colo Spgs Utilit ............................................. | -36.32 | 159.14 |
| | | TYPE: PAYMENT | | |
| | | CO: Colo Spgs Utilit | | |
| | 06/07 | Withdrawal POS #715800011694 ............................................. | -70.06 | 89.08 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| | 06/07 | Withdrawal POS #715800965162 ............................................. | -10.00 | 79.08 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 06/07 | Withdrawal POS #715814871195 ............................................. | -3.24 | 75.84 |
| | | SPROUTS FARMERS MKT#313 COLORADO SPRI CO | | |
| | | 5411 | | |
| | 06/07 | Withdrawal POS #715816004433 ............................................. | -5.00 | 70.84 |
| | | THE UPS STORE #3835 3578 HARTSEL DR. UNIT | | |
| | | E COLORADO SPRI CO 7399 | | |
| | 06/07 | Deposit Transfer From Loan 01 ............................................... | 100.00 | 170.84 |
| | 06/07 | Withdrawal POS #715800500455 ............................................. | -14.25 | 156.59 |
| | | KING SOOPERS 3570 HARTSEL DR COLORADO SPRI | | |
| | | CO 5411 | | |
| | 06/08 | Deposit ACH PROGRESSIVE ................................................... | 909.31 | 1,065.90 |
| | | TYPE: DIR DEP | | |

| Account Number 693349 | Statement Period 06/01/17 thru 06/30/17 | Page 3 of 14 |
|---|---|---|



| Free Checking  -  10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date  Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | CO: PROGRESSIVE | | |
| 06/08 | Withdrawal Debit Card Visa Check............................................ | -3.00 | 1,062.90 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 06/08 | Withdrawal Debit Card Visa Check............................................ | -50.00 | 1,012.90 |
| | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| 06/08 | Withdrawal Debit Card Visa Check............................................ | -9.73 | 1,003.17 |
| | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| 06/09 | Deposit ACH ENT CU .............................................................. | 10,000.00 | 11,003.17 |
| | TYPE: REMITTANCE CO: ENT CU | | |
| 06/09 | Withdrawal Home Banking Transfer To Loan 01 ..................... | -1,409.79 | 9,593.38 |
| | REF# 17608435 | | |
| 06/10 | Withdrawal POS #716120805169 ........................................... | -15.00 | 9,578.38 |
| | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| 06/10 | Withdrawal at ATM #376371 ................................................... | -27.50 | 9,550.88 |
| | TGS SERVICES 6020 WEST 20TH AVENUS EDGEWATER CO | | |
| 06/10 | Withdrawal ATM Fee................................................................ | -1.50 | 9,549.38 |
| | TGS SERVICES 6020 WEST 20TH AVENUS EDGEWATER CO | | |
| 06/11 | Withdrawal Home Banking Transfer To Share 95 ................... | -5,000.00 | 4,549.38 |
| | REF# ACCOUNT OPENING INITIAL TRANSFER | | |
| 06/11 | Withdrawal POS #L24NHZRSO0F2........................................... | -19.84 | 4,529.54 |
| | AMAZON.COM SEATTLE WA 4816 | | |
| 06/11 | Withdrawal POS #716200001379 ........................................... | -395.15 | 4,134.39 |
| | STEIN MART 370 5326 N Nevada Avenue Colorado Spri CO 5311 | | |
| 06/11 | Withdrawal POS #716200001380 ........................................... | -10.46 | 4,123.93 |
| | STEIN MART 370 5326 N Nevada Avenue Colorado Spri CO 5311 | | |
| 06/11 | Withdrawal POS #716222565289 ........................................... | -29.22 | 4,094.71 |
| | KOHLS 1319 4910 N NEVADA COLORADO SPRI CO 5311 | | |
| 06/11 | Withdrawal POS #716200050385 ........................................... | -75.66 | 4,019.05 |
| | WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | | |
| 06/11 | Withdrawal POS #716220747492 ........................................... | -15.00 | 4,004.05 |
| | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| 06/11 | Withdrawal Debit Card Visa Check............................................ | -21.39 | 3,982.66 |



Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 06/01/17 thru 06/30/17 | Page 4 of 14 |
|---|---|---|

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 5942 | | |
| | 06/11 | Withdrawal POS #716200505755 ........................................... | -12.77 | 3,969.89 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 06/11 | Withdrawal Debit Card Visa Check.......................................... | -4.33 | 3,965.56 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 06/12 | Withdrawal Home Banking ...................................................... | -1,000.00 | 2,965.56 |
| | | ACH WITHDRAWAL TRANSFER | | |
| | 06/12 | Withdrawal Debit Card Visa Check.......................................... | -10.78 | 2,954.78 |
| | | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 5942 | | |
| | 06/12 | Withdrawal POS #716323732672 ........................................... | -6.73 | 2,948.05 |
| | | KING SOOPERS 6930 ACADEMY COLORADO SPRI CO 5411 | | |
| | 06/12 | Withdrawal Debit Card Visa Check.......................................... | -67.59 | 2,880.46 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 06/13 | Withdrawal ACH CENTURYLINK............................................... | -34.75 | 2,845.71 |
| | | TYPE: AUTO PAY CO: CENTURYLINK | | |
| | 06/13 | Withdrawal ACH HOMESITE ................................................... | -170.00 | 2,675.71 |
| | | TYPE: INS PREM CO: HOMESITE | | |
| | 06/13 | Withdrawal Debit Card Visa Check.......................................... | -1.55 | 2,674.16 |
| | | AVI PROG COL SPRNGS DATA COLORADO SPRI CO 5814 | | |
| | 06/13 | Withdrawal Debit Card Visa Check.......................................... | -9.73 | 2,664.43 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 06/14 | Withdrawal POS #716514210683 ........................................... | -99.59 | 2,564.84 |
| | | KING SOOPERS 6930 ACADEMY COLORADO SPRI CO 5411 | | |
| | 06/14 | Withdrawal Debit Card Visa Check.......................................... | -3.63 | 2,561.21 |
| | | AVI PROG COL SPRNGS DATA COLORADO SPRI CO 5814 | | |
| | 06/14 | Withdrawal POS #716519044961 ........................................... | -21.86 | 2,539.35 |
| | | SHERWIN WILLIAMS 70726 COLORADO SPRI CO 5231 | | |
| | 06/14 | Withdrawal POS #716522036428 ........................................... | -427.27 | 2,112.08 |
| | | MIDAS AUTO SERVICE #4 CLRDO SPRNGS CO 7538 | | |
| | 06/14 | Withdrawal POS #716601953542 ........................................... | -110.39 | 2,001.69 |
| | | KOHLS 1319 4910 N NEVADA COLORADO SPRI CO 5311 | | |
| | 06/15 | Withdrawal Debit Card Visa Check.......................................... | -22.95 | 1,978.74 |
| | | SUPERCUTS COLORADO SPGS CO 7230 | | |
| | 06/15 | Withdrawal Debit Card Visa Check.......................................... | -3.00 | 1,975.74 |

| Account Number 693349 | Statement Period 06/01/17 thru 06/30/17 | Page 5 of 14 |
|---|---|---|



**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 06/15 | Withdrawal Adjustment POS #716600001201 ........................ STEIN MART 370 5326 N Nevada Avenue Colorado Spri CO 5311 | 32.46 | 2,008.20 |
| | 06/15 | Withdrawal POS #716701608627 ........................................... KOHLS 1319 4910 N NEVADA COLORADO SPRI CO 5311 | -22.07 | 1,986.13 |
| | 06/15 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -8.65 | 1,977.48 |
| | 06/15 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -7.57 | 1,969.91 |
| 06/16 | 06/15 | Withdrawal Debit Card Visa Check........................................... AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 5942 | -39.95 | 1,929.96 |
| | 06/16 | Withdrawal Debit Card Visa Check........................................... SMASHBURGER #1011 COLORADO SPRI CO 5812 | -12.53 | 1,917.43 |
| | 06/16 | Withdrawal Debit Card Visa Check........................................... AVI PROG COL SPRNGS DATA COLORADO SPRI CO 5814 | -1.55 | 1,915.88 |
| | 06/16 | Withdrawal POS #716800664428 ........................................... KING SOOPERS 6930 ACADEMY COLORADO SPRI CO 5411 | -13.05 | 1,902.83 |
| | 06/16 | Withdrawal POS #716800942413 ........................................... ACADEMY CONOCO COLORADO SPRI CO 5541 | -20.00 | 1,882.83 |
| 06/17 | 06/16 | Withdrawal Debit Card Visa Check........................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -50.00 | 1,832.83 |
| | 06/17 | Withdrawal Debit Card Visa Check........................................... AXS.COM*LV1 WWW.AXS.COM CA 7922 | -80.00 | 1,752.83 |
| | 06/17 | Withdrawal Debit Card Visa Check........................................... AVI PROG COL SPRNGS DATA COLORADO SPRI CO 5814 | -3.45 | 1,749.38 |
| | 06/17 | Withdrawal Debit Card Visa Check........................................... TM *THE SHINS 800-653-8000 CA 7922 | -58.25 | 1,691.13 |
| | 06/17 | Withdrawal Debit Card Visa Check........................................... AGA AXS TICKET INSURANCE 888-929-7849 VA 6300 | -6.99 | 1,684.14 |
| | 06/17 | Withdrawal Debit Card Visa Check........................................... | -7.99 | 1,676.15 |



| Account Number 693349 | Statement Period 06/01/17 thru 06/30/17 | Page 6 of 14 |

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | EVENT TICKET INSURANCE 866-456-3102 VA 6300 | | |
| 06/18 | 06/17 | Withdrawal Debit Card Visa Check............................................ AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 5942 | -28.60 | 1,647.55 |
| | 06/18 | Withdrawal Debit Card Visa Check............................................ FREAKYS SPRINGS ACADEMY COLORADO SPRI CO 7299 | -112.04 | 1,535.51 |
| | 06/18 | Withdrawal POS #716910513547 ........................................... WAL Wal-Mart Super 242579 1896 WAL-SAMS COLORADO SPRI CO 5411 | -146.29 | 1,389.22 |
| | 06/18 | Withdrawal Adjustment POS #716982587466 ........................ WAL Wal-Mart Super 320702 1896 WAL-SAMS COLORADO SPRI CO 5411 | 69.28 | 1,458.50 |
| | 06/18 | Withdrawal POS #716900082163 ........................................... WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | -51.46 | 1,407.04 |
| | 06/18 | Withdrawal POS #716921810074 ........................................... KOHLS 1319 4910 N NEVADA COLORADO SPRI CO 5311 | -27.05 | 1,379.99 |
| | 06/18 | Withdrawal POS #716922057202 ........................................... KOHLS 1319 4910 N NEVADA COLORADO SPRI CO 5311 | -38.97 | 1,341.02 |
| | 06/18 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -3.00 | 1,338.02 |
| | 06/19 | Withdrawal Debit Card Visa Check............................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.73 | 1,328.29 |
| | 06/19 | Withdrawal POS #C6ZY3B7C4KGE ........................................ AMAZON.COM SEATTLE WA 4816 | -31.93 | 1,296.36 |
| | 06/19 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -3.00 | 1,293.36 |
| | 06/19 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -3.00 | 1,290.36 |
| | 06/19 | Withdrawal POS #717101660466 ........................................... KOHLS 1319 4910 N NEVADA COLORADO SPRI CO 5311 | -31.39 | 1,258.97 |
| | 06/19 | Withdrawal POS #717000644485 ........................................... WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | -27.77 | 1,231.20 |
| | 06/20 | Withdrawal ACH FEDLOANSERVICING ................................... TYPE: STDNT LOAN CO: FEDLOANSERVICING | -165.10 | 1,066.10 |
| | 06/20 | Withdrawal POS #717111958502 ........................................... PEPBOYS STORE # 270 7625 N ACADEMY BLVD | -16.23 | 1,049.87 |

| Account Number  693349 | Statement Period 06/01/17 thru 06/30/17 | Page 7 of 14 |
|---|---|---|



## Free Checking  -  10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | COLORADO SPGS CO 5533 | | |
| | 06/20 | Withdrawal POS #717115431901 ............................................. | -6.48 | 1,043.39 |
| | | DICK'S SPORTING #322 COLORADO SPRI CO 5941 | | |
| | 06/20 | Withdrawal POS #717100403869 ............................................. | -5.41 | 1,037.98 |
| | | WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | | |
| | 06/20 | Withdrawal POS #717172473146 ............................................. | -43.29 | 994.69 |
| | | NST BEST BUY #298 730840 7675 N. ACADEMY BLVD COLORADO SPGS CO 5732 | | |
| | 06/20 | Withdrawal Debit Card Visa Check............................................. | -8.02 | 986.67 |
| | | AVI PROG COL SPRNGS DATA COLORADO SPRI CO 5814 | | |
| | 06/20 | Withdrawal Debit Card Visa Check............................................. | -3.45 | 983.22 |
| | | AVI PROG COL SPRNGS DATA COLORADO SPRI CO 5814 | | |
| | 06/20 | Withdrawal .................................................................................. | -100.00 | 883.22 |
| | 06/20 | Withdrawal Debit Card Visa Check............................................. | -38.75 | 844.47 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | | |
| | 06/20 | Deposit Home Banking Transfer From Share 95...................... | 2,000.00 | 2,844.47 |
| | | REF# 17721094 | | |
| 06/21 | 06/20 | Withdrawal Debit Card Visa Check............................................. | -17.99 | 2,826.48 |
| | | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 5942 | | |
| | 06/21 | Withdrawal Debit Card Visa Check............................................. | -7.42 | 2,819.06 |
| | | CHIPOTLE 1070 COLORADO SPRI CO 5814 | | |
| | 06/21 | Withdrawal Debit Card Visa Check............................................. | -52.00 | 2,767.06 |
| | | FRONTIER AI V1LWXR 720-3744390 CO 3132 | | |
| | 06/21 | Withdrawal Debit Card Visa Check............................................. | -905.26 | 1,861.80 |
| | | Orbitz*7274502329850 ORBITZ.COM WA 4722 | | |
| | 06/21 | Withdrawal Debit Card Visa Check............................................. | -50.98 | 1,810.82 |
| | | TM *JOHN MAYER 415-421-8497 CA 7922 | | |
| | 06/21 | Withdrawal Home Banking ......................................................... | -300.00 | 1,510.82 |
| | | ACH WITHDRAWAL TRANSFER | | |
| | 06/21 | Withdrawal POS #717219263098 ............................................. | -1.69 | 1,509.13 |
| | | CHEVRON/SILVERADO RANCH LAS VEGAS NV 5541 | | |
| | 06/21 | Withdrawal at ATM #175788 .................................................... | -77.75 | 1,431.38 |
| | | LAS VEGAS CENTE 7379 PARADISE ROAD US LAS VEGAS NV | | |
| | 06/21 | Withdrawal ATM Fee................................................................... | -1.50 | 1,429.88 |



| Account Number 693349 | Statement Period 06/01/17 thru 06/30/17 | Page 8 of 14 |
|---|---|---|

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | LAS VEGAS CENTE 7379 PARADISE ROAD US LAS VEGAS NV | | |
| 06/22 | 06/21 | Withdrawal POS #717306328873 ......................................... WALGREENS STORE 3339 LAS LAS VEGAS NV 5912 | -13.37 | 1,416.51 |
| | 06/22 | Deposit ACH PROGRESSIVE ..................................................... TYPE: DIR DEP CO: PROGRESSIVE | 1,013.15 | 2,429.66 |
| | 06/22 | Withdrawal Debit Card Visa Check........................................... COLORADO SPRINGS TAXI 3033163846 CO 4789 | -52.10 | 2,377.56 |
| | 06/22 | Withdrawal at ATM #717300003284 ...................................... Global Cash Access 2880 LAS VEGAS BLVD SO LAS VEGAS NV | -107.99 | 2,269.57 |
| | 06/22 | Withdrawal ATM Fee.............................................................. Global Cash Access 2880 LAS VEGAS BLVD SO LAS VEGAS NV | -1.50 | 2,268.07 |
| | 06/22 | Withdrawal Debit Card Visa Check........................................... TI MARGARITA BAR II LAS VEGAS NV 5813 | -3.50 | 2,264.57 |
| | 06/22 | Withdrawal Debit Card Visa Check........................................... RUBY S DINETTE30402457 LAS VEGAS NV 5812 | -9.73 | 2,254.84 |
| | 06/22 | Withdrawal Debit Card Visa Check........................................... COLORADO SPRINGS 0346B COLORADO SPGS CO 5994 | -3.45 | 2,251.39 |
| | 06/22 | Withdrawal Debit Card Visa Check........................................... CIRCUS CIRCUS HOTEL F/D LAS VEGAS NV 3662 | -153.05 | 2,098.34 |
| | 06/22 | Withdrawal Debit Card Visa Check........................................... CIRCUS CIRCUS WEST DELI LAS VEGAS NV 5812 | -11.90 | 2,086.44 |
| | 06/22 | Withdrawal Debit Card Visa Check........................................... CIRCUS CIRCUS SPIRITS LAS VEGAS NV 5999 | -3.25 | 2,083.19 |
| | 06/23 | Withdrawal at ATM #282483 .................................................. LAS VEGAS CENTE 2244 PARADISE ROAD US LAS VEGAS NV | -37.75 | 2,045.44 |
| | 06/23 | Withdrawal ATM Fee.............................................................. LAS VEGAS CENTE 2244 PARADISE ROAD US LAS VEGAS NV | -1.50 | 2,043.94 |
| | 06/23 | Withdrawal Debit Card Visa Check........................................... CIRCUS CIRCUS WEST DELI LAS VEGAS NV 5812 | -9.73 | 2,034.21 |
| | 06/23 | Withdrawal Debit Card Visa Check........................................... CIRCUS CIRCUS PIZZERIA LAS VEGAS NV 5812 | -8.65 | 2,025.56 |
| | 06/23 | Withdrawal Debit Card Visa Check........................................... CCLV-RET-ITS VEGAS LOBBY LAS VEGAS NV 5812 | -5.40 | 2,020.16 |



## Free Checking  -  10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 06/23 | Withdrawal Debit Card Visa Check........................................... | -9.73 | 2,010.43 |
| | | CIRCUS CIRCUS WEST DELI LAS VEGAS NV | | |
| | | 5812 | | |
| 06/24 | 06/23 | Withdrawal at ATM #338832 ................................................. | -22.75 | 1,987.68 |
| | | LAS VEGAS CENTE 2244 PARADISE ROAD US LAS | | |
| | | VEGAS NV | | |
| 06/24 | 06/23 | Withdrawal ATM Fee.............................................................. | -1.50 | 1,986.18 |
| | | LAS VEGAS CENTE 2244 PARADISE ROAD US LAS | | |
| | | VEGAS NV | | |
| | 06/24 | Withdrawal Debit Card Visa Check........................................... | -4.33 | 1,981.85 |
| | | PIZZA POINT LAS VEGAS NV | | |
| | | 5813 | | |
| | 06/24 | Withdrawal Debit Card Visa Check........................................... | -8.00 | 1,973.85 |
| | | FLV PARKING GARAGE LAS VEGAS NV | | |
| | | 7523 | | |
| | 06/24 | Withdrawal Debit Card Visa Check........................................... | -24.00 | 1,949.85 |
| | | FLV PARKING GARAGE LAS VEGAS NV | | |
| | | 7523 | | |
| | 06/24 | Withdrawal Debit Card Visa Check........................................... | -3.50 | 1,946.35 |
| | | 364PEPSIVEN9147678600 LAS VEGAS NV | | |
| | | 5814 | | |
| | 06/24 | Withdrawal Debit Card Visa Check........................................... | -3.50 | 1,942.85 |
| | | 364PEPSIVEN9147678600 LAS VEGAS NV | | |
| | | 5814 | | |
| 06/25 | 06/24 | Withdrawal Debit Card Visa Check........................................... | -6.50 | 1,936.35 |
| | | COSMOPOLITAN CONVENTION LAS VEGAS NV | | |
| | | 5812 | | |
| | 06/25 | Withdrawal at ATM #419331 ................................................. | -22.75 | 1,913.60 |
| | | LAS VEGAS CENTE 2244 PARADISE ROAD US LAS | | |
| | | VEGAS NV | | |
| | 06/25 | Withdrawal ATM Fee.............................................................. | -1.50 | 1,912.10 |
| | | LAS VEGAS CENTE 2244 PARADISE ROAD US LAS | | |
| | | VEGAS NV | | |
| | 06/25 | Withdrawal POS #717609238361 ........................................... | -3.00 | 1,909.10 |
| | | WALGREENS STORE 1101 LAS LAS VEGAS NV 5912 | | |
| | 06/25 | Withdrawal Debit Card Visa Check........................................... | -9.74 | 1,899.36 |
| | | CIRCUS CIRCUS WEST DELI LAS VEGAS NV | | |
| | | 5812 | | |
| | 06/25 | Withdrawal Debit Card Visa Check........................................... | -8.12 | 1,891.24 |
| | | CIRCUS CIRCUS MEXITALIA LAS VEGAS NV | | |
| | | 5812 | | |
| | 06/25 | Withdrawal Debit Card Visa Check........................................... | -13.51 | 1,877.73 |
| | | CIRCUS CIRCUS WEST DELI LAS VEGAS NV | | |
| | | 5812 | | |
| | 06/25 | Withdrawal Debit Card Visa Check........................................... | -9.19 | 1,868.54 |



| Account Number 693349 | Statement Period 06/01/17 thru 06/30/17 | Page 10 of 14 |
|---|---|---|

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| | CIRCUS CIRCUS PIZZERIA LAS VEGAS NV 5812 | | |
| 06/25 | Withdrawal Debit Card Visa Check........................... | -10.81 | 1,857.73 |
| | CIRCUS CIRCUS WEST DELI LAS VEGAS NV 5812 | | |
| 06/25 | Withdrawal Debit Card Visa Check........................... | -2.11 | 1,855.62 |
| | CCLV-RET-ITS VEGAS LOBBY LAS VEGAS NV 5812 | | |
| 06/25 | Withdrawal Debit Card Visa Check........................... | -11.90 | 1,843.72 |
| | CIRCUS CIRCUS WEST DELI LAS VEGAS NV 5812 | | |
| 06/25 | Withdrawal POS #59019600 .................................. | -2.75 | 1,840.97 |
| | Bronze Cafe at the Marke 611 Freemont Street Las Vegas NV 5399 | | |
| 06/26 | Withdrawal Debit Card Visa Check........................... | -7.47 | 1,833.50 |
| | SUBWAY 00475160 LAS VEGAS NV 5814 | | |
| 06/26 | Withdrawal Debit Card Visa Check........................... | -1.07 | 1,832.43 |
| | COSMOPOLITAN VA BENE LAS VEGAS NV 5812 | | |
| 06/26 | Withdrawal Debit Card Visa Check........................... | -6.00 | 1,826.43 |
| | CITY OF LV PARKING METER LAS VEGAS NV 9399 | | |
| 06/26 | Withdrawal Debit Card Visa Check........................... | -15.95 | 1,810.48 |
| | HERTZ RENT-A-CAR LAS VEGAS NV 3357 | | |
| 06/26 | Withdrawal Debit Card Visa Check........................... | -39.00 | 1,771.48 |
| | SQ *FRANKS TAXI COLORADO SPRI CO 4121 | | |
| 06/26 | Withdrawal Debit Card Visa Check........................... | -2.29 | 1,769.19 |
| | CIRCUS CIRCUS SPIRITS LAS VEGAS NV 5999 | | |
| 06/26 | Withdrawal Debit Card Visa Check........................... | -14.61 | 1,754.58 |
| | CIRCUS CIRCUS WEST DELI LAS VEGAS NV 5812 | | |
| 06/26 | Withdrawal Debit Card Visa Check........................... | -12.45 | 1,742.13 |
| | CIRCUS CIRCUS WEST DELI LAS VEGAS NV 5812 | | |
| 06/27 | Withdrawal Debit Card Visa Check........................... | -12.43 | 1,729.70 |
| | RUBY S DINETTE30402457 LAS VEGAS NV 5812 | | |
| 06/27 | Withdrawal Debit Card Visa Check........................... | -10.00 | 1,719.70 |
| | D NORTH WOLFGA30408355 LAS VEGAS NV 5812 | | |
| 06/27 | Withdrawal Debit Card Visa Check........................... | -3.99 | 1,715.71 |
| | D NORTH WOLFGA30408355 LAS VEGAS NV 5812 | | |
| 06/27 | Withdrawal Debit Card Visa Check........................... | -2.25 | 1,713.46 |

| Account Number 693349 | Statement Period 06/01/17 thru 06/30/17 | Page 11 of 14 |



**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | USA*CANTEEN SACRAMENTO CA | | |
| | | 5814 | | |
| | 06/28 | Withdrawal Debit Card Visa Check........................................... | -54.50 | 1,658.96 |
| | | COLORADO SPRINGS TAXI www.ex.com CO | | |
| | | 4789 | | |
| | 06/28 | Withdrawal Debit Card Visa Check........................................... | -7.57 | 1,651.39 |
| | | ROUND TABLE PIZZA 05 SACRAMENTO CA | | |
| | | 5812 | | |
| | 06/28 | Withdrawal Debit Card Visa Check........................................... | -1.75 | 1,649.64 |
| | | CITYOFSAC_IPS_PKGMETER SACRAMENTO CA | | |
| | | 7523 | | |
| | 06/28 | Withdrawal Debit Card Visa Check........................................... | -8.10 | 1,641.54 |
| | | COS QUIZNO'S COLORADO SPRI CO | | |
| | | 5814 | | |
| | 06/28 | Withdrawal Debit Card Visa Check........................................... | -6.47 | 1,635.07 |
| | | COLORADO SPRINGS 0347A COLORADO SPGS CO | | |
| | | 5994 | | |
| | 06/28 | Withdrawal Debit Card Visa Check........................................... | -3.45 | 1,631.62 |
| | | COLORADO SPRINGS 0347A COLORADO SPGS CO | | |
| | | 5994 | | |
| | 06/28 | Withdrawal Debit Card Visa Check........................................... | -22.00 | 1,609.62 |
| | | PDEE INC SACRAMENTO CA | | |
| | | 5047 | | |
| | 06/28 | Withdrawal Debit Card Visa Check........................................... | -50.00 | 1,559.62 |
| | | PDEE INC SACRAMENTO CA | | |
| | | 5047 | | |
| | 06/28 | Withdrawal Debit Card Visa Check........................................... | -55.00 | 1,504.62 |
| | | IN *R DAVID FERRERA MD 916-6625098 CA | | |
| | | 8011 | | |
| | 06/28 | Withdrawal POS #718000706583 .......................................... | -9.16 | 1,495.46 |
| | | RITE AID STORE - 6071 1125 ALHAMBRA | | |
| | | BOULEVARD SACRAMENTO CA 5912 | | |
| | 06/28 | Withdrawal at ATM #000000009160 .................................... | -43.25 | 1,452.21 |
| | | PAI ISO 1125 ALHAMBRA BOULEVARD SACRAMENTO | | |
| | | CA | | |
| | 06/28 | Withdrawal ATM Fee.............................................................. | -1.50 | 1,450.71 |
| | | PAI ISO 1125 ALHAMBRA BOULEVARD SACRAMENTO | | |
| | | CA | | |
| | 06/29 | Deposit ACH ON DEMAND 889498.................................... | 4.48 | 1,455.19 |
| | | TYPE: Misc. Paym | | |
| | | CO: ON DEMAND 889498 | | |
| | 06/29 | Deposit ACH AMAZON DIG889505........................................ | 10.50 | 1,465.69 |
| | | TYPE: Misc. Paym | | |
| | | CO: AMAZON DIG889505 | | |
| | 06/29 | Withdrawal Debit Card Visa Check........................................... | -8.65 | 1,457.04 |



| Account Number 693349 | Statement Period 06/01/17 thru 06/30/17 | Page 12 of 14 |

**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | ROUND TABLE PIZZA 05 SACRAMENTO CA 5812 | | |
| | 06/29 | Withdrawal POS #718000966245 ............................................. UNITED PACIFIC 5 SACRAMENTO CA 5541 | -1.94 | 1,455.10 |
| | 06/29 | Withdrawal Debit Card Visa Check........................................... CITYOFSAC_IPS_PKGMETER SACRAMENTO CA 7523 | -1.75 | 1,453.35 |
| | 06/29 | Withdrawal POS #718013800203 ............................................. SMF PEETS TMP A 6900 AIRPORT BLVD STE B SACRAMENTO CA 5812 | -4.30 | 1,449.05 |
| | 06/29 | Withdrawal Debit Card Visa Check........................................... SQ *KELLY'S PLACE I WEST SACRAMEN CA 5812 | -11.86 | 1,437.19 |
| 06/30 | 06/29 | Withdrawal Debit Card Visa Check........................................... ALAMO RENT-A-CAR SACRAMENTO CA 3387 | -36.35 | 1,400.84 |
| | 06/30 | Withdrawal Debit Card Visa Check........................................... METROTAXI DENVER CO 4121 | -213.50 | 1,187.34 |
| | 06/30 | Withdrawal Debit Card Visa Check........................................... CITYOFSAC-PRKNGPAYDISP SACRAMENTO CA 7523 | -1.25 | 1,186.09 |
| | 06/30 | Withdrawal POS #718101646412 ............................................. NST BEST BUY #298 131806 7675 N. ACADEMY BLVD COLORADO SPGS CO 5732 | -92.00 | 1,094.09 |
| | 06/30 | Withdrawal Debit Card Visa Check........................................... SMF CAFETERIA15L TERMA SACRAMENTO CA 5812 | -24.55 | 1,069.54 |
| | 06/30 | Withdrawal Debit Card Visa Check........................................... SMF CAFETERIA15L TERMA SACRAMENTO CA 5812 | -17.80 | 1,051.74 |
| | 06/30 | Withdrawal Debit Card Visa Check........................................... SMF CAFETERIA15L TERMA SACRAMENTO CA 5812 | -18.32 | 1,033.42 |
| | 06/30 | Withdrawal Debit Card Visa Check........................................... SMF CAFETERIA15L TERMA SACRAMENTO CA 5812 | -31.31 | 1,002.11 |
| | 06/30 | Withdrawal POS #718100010760 ............................................. KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -97.00 | 905.11 |
| | 06/30 | Withdrawal POS #718118882748 ............................................. ACADEMY CONOCO COLORADO SPRI CO 5541 | -15.00 | 890.11 |
| | 06/30 | Withdrawal POS #718120826196 ............................................. SPROUTS FARMERS MKT#313 COLORADO SPRI CO 5411 | -10.54 | 879.57 |
| | 06/30 | Withdrawal Debit Card Visa Check........................................... EINSTEIN BAGELS DENVER CO 5814 | -2.37 | 877.20 |
| | | **Ending Balance** ................................................................................... | | **877.20** |

| Account Number 693349 | Statement Period 06/01/17 thru 06/30/17 | Page 13 of 14 |
| --- | --- | --- |



## Money Market Savings - 95 MONEY MARKET SAVINGS
Dividends Earned YTD: 0.64

| Beginning Balance | + | Deposits & Other Credits (2) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (1) | = | Ending Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| $0.00 | | $5,000.64 | | $0.00 | | $2,000.00 | | $3,000.64 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- | --- |
| | | Beginning Balance ........................................................ | | **0.00** |
| | 06/11 | Deposit Home Banking Transfer From Share 10....................... | 5,000.00 | 5,000.00 |
| | | REF# ACCOUNT OPENING INITIAL TRANSFER | | |
| | 06/20 | Withdrawal Home Banking Transfer To Share 10 .................... | -2,000.00 | 3,000.00 |
| | | REF# 17721094 | | |
| | 06/30 | Deposit Dividend Tiered Rate ................................................. | 0.64 | 3,000.64 |
| | | Annual Percentage Yield Earned 0.300% for period: 06/11/17 to 06/30/17 | | |
| | | Ending Balance ............................................................. | | **3,000.64** |

## Line of Credit - 01 PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
| --- | --- | --- | --- |
| 8.900% | .024383% | $1,500.00 | $1,500.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Beginning Balance ............................................................ | | | | | **556.71** |
| | 06/01 | Loan Advance Home Banking ........... 200.00 Transfer To Share 10 REF# 17492939 | | 200.00 | 0.00 | 0.00 | 756.71 |
| | 06/02 | Loan Advance Home Banking ........... 300.00 Transfer To Share 10 REF# 17526543 | | 300.00 | 0.00 | 0.00 | 1,056.71 |
| | 06/03 | Loan Advance Home Banking ........... 250.00 Transfer To Share 10 REF# 17537582 | | 250.00 | 0.00 | 0.00 | 1,306.71 |
| | 06/07 | Loan Advance Transfer To Share...... 100.00 10 | | 100.00 | 0.00 | 0.00 | 1,406.71 |
| | 06/09 | Payment Home Banking Transfer . -1,409.79 From Share 10 REF# 17608435 | | -1,406.71 | 3.08 | 0.00 | 0.00 |
| | | New Principal Balance ................................................... | | | | | **0.00** |



Equal Housing Lender     Federally insured by NCUA     Equal Opportunity Lender

Ent is a registered trademark of Ent Credit Union.

206499-2.00-51221N11.no9  508206499 7-7

### Line of Credit - 01 PERSONAL LINE OF CREDIT (continued)

Trans Date  Eff Date     Transaction Description                                      Balance*

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $3.08 | $13.23 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due:                          Amount: $0.00

### YEAR-TO-DATE DIVIDEND SUMMARY

Reportable Dividends this Year: ............................................................... 0.64
Reportable Dividends in Year: 2016 ....................................................... 0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number 693349 | Statement Period 07/01/17 thru 07/31/17 | Page 1 of 8 |
|---|---|---|



195175-1.22-57755N11.no8  508556765  1-4

||I||··II··I|··I|·I··I|·I|·||··I|··I|·I·II·|I|I|··I||·I|I··II··I|·II··I|··I|I|

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
  Co Springs: (719) 574-1100
  Toll-Free:   800-525-9623
  Online:      Ent.com
Mail:         P.O. Box 15819
            Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ........................................................................... | 5.00 |
| Checking (1) ......................................................................... | 1,145.88 |
| Money Market Savings (1) ...................................................... | 0.15 |
| Other Loans and Lines (1) ...................................................... | 0.00 |

**Rely on Ent for all your insurance needs!**
**Schedule your free, no-obligation insurance review today.**
**More information at Ent.com/Insurance.**

---

**Primary Savings  -  00  PRIMARY SAVINGS**                                  Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance .......................................................... | | **5.00** |
| | | Ending Balance .............................................................. | | **5.00** |

---

**Free Checking - 10 FREE CHECKING**                                         Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (5) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (86) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $877.20 | | $3,923.53 | | $0.00 | | $3,654.85 | | $1,145.88 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance .......................................................... | | **877.20** |
| | 07/01 | Withdrawal POS #718236321292 ............................................ | -8.36 | 868.84 |
| | | WAL Wal-Mart Super 352145 1896 WAL-SAMS COLORADO SPRI CO 5411 | | |
| | 07/01 | Withdrawal at ATM #002238813367 ........................................ | -123.00 | 745.84 |
| | | Cardtronics CCSD 4470 ROYAL PINE DR COLORADO SPRI CO | | |
| | 07/01 | Withdrawal ATM Fee........................................................... | -1.50 | 744.34 |
| | | Cardtronics CCSD 4470 ROYAL PINE DR COLORADO SPRI CO | | |
| | 07/01 | Withdrawal Debit Card Visa Check......................................... | -3.00 | 741.34 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |



| Account Number 693349 | Statement Period 07/01/17 thru 07/31/17 | Page 2 of 8 |

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | Withdrawal Debit Card Visa Check............................................<br>FRONTIER ONBOARD DENVER CO<br>5499 | -7.99 | 733.35 |
| | 07/02 | Deposit Home Banking Transfer From Share 95......................<br>REF# 17851870 | 1,000.00 | 1,733.35 |
| | 07/02 | Withdrawal Debit Card Visa Check............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -3.00 | 1,730.35 |
| | 07/02 | Withdrawal Debit Card Visa Check............................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -9.73 | 1,720.62 |
| | 07/03 | Withdrawal Debit Card Visa Check............................................<br>CARIBOU & EINSTEIN #3565 COLORADO SPRI CO<br>5812 | -6.27 | 1,714.35 |
| | 07/03 | Withdrawal Debit Card Visa Check............................................<br>PATRON *CSFINEARTS 646-4504478 CO<br>8398 | -20.00 | 1,694.35 |
| | 07/03 | Withdrawal Debit Card Visa Check............................................<br>PATRON *CSFINEARTS 646-4504478 CO<br>8398 | -12.00 | 1,682.35 |
| | 07/03 | Withdrawal Debit Card Visa Check............................................<br>61186 - 25 NORTH CASCADE COLORADO SPRI CO<br>7523 | -6.00 | 1,676.35 |
| | 07/03 | Withdrawal Debit Card Visa Check............................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -9.73 | 1,666.62 |
| | 07/04 | Withdrawal POS #718500003658 .............................................<br>STEIN MART 370 5326 N Nevada Avenue<br>Colorado Spri CO 5311 | -18.85 | 1,647.77 |
| | 07/04 | Withdrawal POS #718507043189 .............................................<br>NST BEST BUY #298 280653 7675 N. ACADEMY<br>BLVD COLORADO SPGS CO 5732 | -248.97 | 1,398.80 |
| | 07/05 | Withdrawal ACH Villages at Wood .............................................<br>TYPE: Rent<br>CO: Villages at Wood | -869.00 | 529.80 |
| | 07/05 | Withdrawal POS #718618721827 .............................................<br>WAL Wal-Mart Super 242794 1896 WAL-SAMS<br>COLORADO SPRI CO 5411 | -19.86 | 509.94 |
| | 07/05 | Withdrawal POS #718701413812 .............................................<br>KOHLS 1319 4910 N NEVADA COLORADO SPRI CO<br>5311 | -129.88 | 380.06 |
| | 07/06 | Withdrawal Debit Card Visa Check............................................<br>AMAZON MKTPLACE PMTS AMZN.COM/BILL WA<br>5942 | -99.00 | 281.06 |
| | 07/06 | Deposit ACH PROGRESSIVE ...................................................<br>TYPE: DIR DEP<br>CO: PROGRESSIVE | 522.49 | 803.55 |
| | 07/06 | Withdrawal POS #718754003071 ............................................. | -53.32 | 750.23 |

| Account Number 693349 | Statement Period 07/01/17 thru 07/31/17 | Page 3 of 8 |
|---|---|---|



| Free Checking - 10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date  Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | WAL Wal-Mart Super 650937 1896 WAL-SAMS COLORADO SPRI CO 5411 | | |
| 07/06 | Withdrawal POS #718700009717 ............................................ KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -100.73 | 649.50 |
| 07/06 | Withdrawal POS #718800941664 ............................................ ACADEMY CONOCO COLORADO SPRI CO 5541 | -20.00 | 629.50 |
| 07/07 | Withdrawal ACH Colo Spgs Utilit ............................................ TYPE: PAYMENT CO: Colo Spgs Utilit | -32.14 | 597.36 |
| 07/07 | Withdrawal POS #718880521082 ............................................ NNT GUITAR CENTER #380982 535 N ACADEMY BLVD COLORADO SPRI CO 5733 | -456.78 | 140.58 |
| 07/07 | Withdrawal POS #718800101845 ............................................ WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | -11.31 | 129.27 |
| 07/07 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -3.00 | 126.27 |
| 07/07 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -3.00 | 123.27 |
| 07/07 | Withdrawal Debit Card Visa Check........................................... ALTERATIONS BY THE MAGIC COLORADO SPRI CO 5697 | -10.00 | 113.27 |
| 07/08 | Withdrawal Debit Card Visa Check........................................... BLUE STAR CLEANERS COLORADO SPGS CO 7216 | -7.00 | 106.27 |
| 07/08 | Deposit Home Banking Transfer From Share 95..................... REF# 17929007 | 1,000.00 | 1,106.27 |
| 07/09 | Withdrawal POS #H4IDDTCGKBMK............................................ AMAZON.COM SEATTLE WA 4816 | -132.23 | 974.04 |
| 07/09 | Withdrawal Debit Card Visa Check........................................... CRITERIUM BICYCLES COLORADO SPGS CO 5940 | -15.25 | 958.79 |
| 07/09 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.73 | 949.06 |
| 07/09 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.19 | 939.87 |
| 07/09 | Withdrawal Debit Card Visa Check........................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -28.69 | 911.18 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 07/01/17 thru 07/31/17 | Page 4 of 8 |

### Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 07/09 | Withdrawal Debit Card Visa Check............................................<br>SPACE FOUNDATION COLORADO SPRI CO<br>5947 | -10.00 | 901.18 |
| | 07/10 | Withdrawal POS #719100409120 .........................................<br>WM SUPERCENTER # Wal-Mart Super Center<br>COLORADO SPRI CO 5411 | -11.86 | 889.32 |
| | 07/10 | Withdrawal Debit Card Visa Check............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -3.00 | 886.32 |
| | 07/10 | Withdrawal Debit Card Visa Check............................................<br>MODERN MEDICINE - ACADEMY COLORODO SPRI CO<br>5912 | -6.06 | 880.26 |
| | 07/10 | Withdrawal Debit Card Visa Check............................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -8.65 | 871.61 |
| | 07/10 | Withdrawal Debit Card Visa Check............................................<br>ALTERATIONS BY THE MAGIC COLORADO SPRI CO<br>5697 | -6.50 | 865.11 |
| | 07/11 | Withdrawal Debit Card Visa Check............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -3.00 | 862.11 |
| | 07/12 | Withdrawal POS #719323042350 .........................................<br>WAL Wal-Mart Super 822682 1896 WAL-SAMS<br>COLORADO SPRI CO 5411 | -20.94 | 841.17 |
| | 07/12 | Withdrawal Debit Card Visa Check............................................<br>MODERN MEDICINE - ACADEMY COLORODO SPRI CO<br>5912 | -4.33 | 836.84 |
| | 07/13 | Withdrawal Debit Card Visa Check............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 835.34 |
| | 07/13 | Withdrawal Debit Card Visa Check............................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -10.81 | 824.53 |
| | 07/14 | Withdrawal ACH CENTURYLINK............................................<br>TYPE: AUTO PAY<br>CO: CENTURYLINK | -34.75 | 789.78 |
| | 07/14 | Withdrawal Debit Card Visa Check............................................<br>TIRE WORLD INC NOR COLORADO SPRI CO<br>5532 | -123.44 | 666.34 |
| | 07/15 | Withdrawal Debit Card Visa Check............................................<br>COLORADO SPRINGS TAXI 3033163846 CO<br>4789 | -29.30 | 637.04 |
| | 07/15 | Withdrawal Debit Card Visa Check............................................<br>COLORADO SPRINGS TAXI 3033163846 CO<br>4789 | -22.70 | 614.34 |
| | 07/15 | Withdrawal Debit Card Visa Check............................................<br>AVI PROG COL SPRNGS DATA COLORADO SPRI CO<br>5814 | -3.45 | 610.89 |
| | 07/16 | Withdrawal POS #719700009371 ............................................ | -108.92 | 501.97 |

| Account Number  693349 | Statement Period 07/01/17 thru 07/31/17 | Page 5 of 8 |



**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 07/16 | Withdrawal POS #719700822101 ......................................... WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | -13.61 | 488.36 |
| | 07/16 | Withdrawal POS #719715739430 ......................................... ACADEMY CONOCO COLORADO SPRI CO 5541 | -15.00 | 473.36 |
| | 07/16 | Withdrawal Debit Card Visa Check...................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 471.86 |
| | 07/16 | Withdrawal Debit Card Visa Check...................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -10.27 | 461.59 |
| | 07/17 | Withdrawal Debit Card Visa Check...................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -3.00 | 458.59 |
| | 07/17 | Withdrawal Debit Card Visa Check...................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -10.81 | 447.78 |
| | 07/17 | Withdrawal Debit Card Visa Check...................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -11.90 | 435.88 |
| | 07/18 | Withdrawal Debit Card Visa Check...................................... AVI PROG COL SPRNGS DATA COLORADO SPRI CO 5814 | -4.52 | 431.36 |
| | 07/18 | Withdrawal Debit Card Visa Check...................................... SQ *VITAL HEALTH MA BROOMFIELD CO 8099 | -100.00 | 331.36 |
| | 07/19 | Withdrawal ACH FEDLOANSERVICING ................................... TYPE: STDNT LOAN CO: FEDLOANSERVICING | -165.10 | 166.26 |
| | 07/19 | Deposit Home Banking Transfer From Share 95...................... REF# 18038286 | 1,000.64 | 1,166.90 |
| | 07/19 | Withdrawal POS #720010240254 ......................................... WAL Wal-Mart Super 122130 1896 WAL-SAMS COLORADO SPRI CO 5411 | -17.84 | 1,149.06 |
| | 07/19 | Withdrawal Debit Card Visa Check...................................... CO DEPT OF PUBLIC 303-534-3468 CO 9399 | -16.10 | 1,132.96 |
| | 07/19 | Withdrawal Debit Card Visa Check...................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -7.57 | 1,125.39 |
| | 07/19 | Withdrawal Debit Card Visa Check...................................... | -9.73 | 1,115.66 |



Equal Housing Lender    Federally insured by NCUA    Equal Opportunity Lender
Ent is a registered trademark of Ent Credit Union.
195175-1.22-57755N11.no8  508556765  3-4

| Account Number 693349 | Statement Period 07/01/17 thru 07/31/17 | Page 6 of 8 |
|---|---|---|

**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 07/19 | Withdrawal Debit Card Visa Check........................................... CROWN LIQUORS COLORADO SPRI CO 5921 | -25.95 | 1,089.71 |
| | 07/20 | Deposit ACH PROGRESSIVE .................................................... TYPE: DIR DEP CO: PROGRESSIVE | 400.40 | 1,490.11 |
| | 07/20 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -3.00 | 1,487.11 |
| | 07/21 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -3.00 | 1,484.11 |
| | 07/22 | Withdrawal Debit Card Visa Check........................................... AVI PROG COL SPRNGS DATA COLORADO SPRI CO 5814 | -3.33 | 1,480.78 |
| | 07/22 | Withdrawal Debit Card Visa Check........................................... AVI PROG COL SPRNGS DATA COLORADO SPRI CO 5814 | -6.48 | 1,474.30 |
| | 07/22 | Withdrawal Debit Card Visa Check........................................... SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -10.66 | 1,463.64 |
| | 07/23 | Withdrawal POS #720400009503 ............................................ KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -99.15 | 1,364.49 |
| | 07/23 | Withdrawal POS #720400040790 ............................................ WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | -6.21 | 1,358.28 |
| | 07/24 | Withdrawal Debit Card Visa Check........................................... SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -11.84 | 1,346.44 |
| | 07/24 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -4.50 | 1,341.94 |
| | 07/24 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -5.40 | 1,336.54 |
| | 07/26 | Withdrawal Debit Card Visa Check........................................... MARIA'S TAILORSHOP COLORADO SPRI CO 5697 | -35.00 | 1,301.54 |
| | 07/26 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -5.40 | 1,296.14 |
| | 07/26 | Withdrawal Debit Card Visa Check........................................... CROWN LIQUORS COLORADO SPRI CO 5921 | -5.77 | 1,290.37 |
| | 07/27 | Withdrawal Debit Card Visa Check........................................... | -5.41 | 1,284.96 |

| Account Number  693349 | Statement Period 07/01/17 thru 07/31/17 | Page 7 of 8 |



## Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 07/28 | Withdrawal Debit Card Visa Check........................................... | -7.89 | 1,277.07 |
| | | AVI PROG COL SPRNGS DATA COLORADO SPRI CO 5814 | | |
| | 07/29 | Withdrawal Debit Card Visa Check........................................... | -3.45 | 1,273.62 |
| | | AVI PROG COL SPRNGS DATA COLORADO SPRI CO 5814 | | |
| | 07/30 | Withdrawal POS #721100010195 ............................................ | -47.27 | 1,226.35 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 07/30 | Withdrawal POS #721122629306 ............................................ | -55.57 | 1,170.78 |
| | | SPROUTS FARMERS MKT#313 COLORADO SPRI CO 5411 | | |
| | 07/30 | Withdrawal Debit Card Visa Check........................................... | -10.00 | 1,160.78 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 07/30 | Withdrawal Debit Card Visa Check........................................... | -11.90 | 1,148.88 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO 5921 | | |
| | 07/31 | Withdrawal Debit Card Visa Check........................................... | -3.00 | 1,145.88 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | | **Ending Balance** ................................................................. | | **1,145.88** |

## Money Market Savings - 95 MONEY MARKET SAVINGS     Dividends Earned YTD: 0.79

| Beginning Balance + | Deposits & Other Credits (1) - | Checks Cleared (0) - | Withdrawals & Other Debits (3) = | Ending Balance |
|---|---|---|---|---|
| $3,000.64 | $0.15 | $0.00 | $3,000.64 | $0.15 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance............................................................... | | 3,000.64 |
| | 07/02 | Withdrawal Home Banking Transfer To Share 10 ................... | -1,000.00 | 2,000.64 |
| | | REF# 17851870 | | |
| | 07/08 | Withdrawal Home Banking Transfer To Share 10 ................... | -1,000.00 | 1,000.64 |
| | | REF# 17929007 | | |
| | 07/19 | Withdrawal Home Banking Transfer To Share 10 ................... | -1,000.64 | 0.00 |
| | | REF# 18038286 | | |
| | 07/31 | Deposit Dividend Tiered Rate ............................................... | 0.15 | 0.15 |
| | | Annual Percentage Yield Earned 0.210% for period: 07/01/17 to 07/31/17 | | |
| | | **Ending Balance**................................................................. | | **0.15** |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

Ent is a registered trademark of Ent Credit Union.

| Account Number  693349 | Statement Period 07/01/17 thru 07/31/17 | Page 8 of 8 |

## Line of Credit  -  01  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 8.900% | .024383% | $1,500.00 | $1,500.00 |

| Trans Date | Eff Date | Transaction Description | | | | Balance* |
|---|---|---|---|---|---|---|
| | | Beginning Balance................................................................ | | | | 0.00 |
| | | | Amount | Principal | Interest Charge | Late Fee |
| | | New Principal Balance ........................................................ | | | | 0.00 |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $0.00 | $13.23 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due:                              Amount:  $0.00

## YEAR-TO-DATE DIVIDEND SUMMARY

| | |
|---|---|
| Reportable Dividends this Year: .............................................................. | 0.79 |
| Reportable Dividends in Year: 2016 ....................................................... | 0.00 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number  693349 | Statement Period 08/01/17 thru 08/31/17 | Page 1 of 6 |



179794-0.92-64962N11.no8  508895191  1-3

ıllıılıılııılıılılııılıllılıılıılılııılııılıılıılllı
JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:   800-525-9623
Online:      Ent.com
Mail:        P.O. Box 15819
             Colorado Springs, CO  80935-5819

---

## SUMMARY OF YOUR STATEMENT INFORMATION                                    BALANCE

Thank you for your membership!

| | |
|---|---:|
| Savings (1) ......................................................................................... | 5.00 |
| Checking (1) ...................................................................................... | 1,884.93 |
| Money Market Savings (1) ............................................................... | 0.15 |
| Other Loans and Lines (1) ............................................................... | 0.00 |

**Open a new Youth Banking account in September and
get a free movie ticket! Visit Ent.com/Ticket2Save for details.**

---

**Primary Savings  -  00   PRIMARY SAVINGS**                              Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---:|---:|
| | | Beginning Balance ................................................................... | | 5.00 |
| | | Ending Balance ........................................................................ | | 5.00 |

---

**Free Checking - 10 FREE CHECKING**                                      Dividends Earned YTD: 0.00

| Beginning Balance | + Deposits & Other Credits (8) | - Checks Cleared (0) | - Withdrawals & Other Debits (63) | = Ending Balance |
|---|---|---|---|---|
| $1,145.88 | $3,219.57 | $0.00 | $2,480.52 | $1,884.93 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---:|---:|
| | | Beginning Balance ................................................................... | | 1,145.88 |
| 08/01 | 07/31 | Withdrawal Debit Card Visa Check............................................ <br> MODERN MEDICINE - ACADEMY COLORODO SPRI CO <br> 5912 | -9.00 | 1,136.88 |
| | 08/01 | Deposit Debit Card............................................................ <br> Ticketmaster Ticketmaste VISA DIRECT WI <br> Date 08/01/17 7922 | 45.73 | 1,182.61 |
| | 08/01 | Withdrawal POS #721300475525 ........................................... <br> WM SUPERCENTER # Wal-Mart Super Center <br> COLORADO SPRI CO 5411 | -24.40 | 1,158.21 |
| | 08/01 | Withdrawal Debit Card Visa Check........................................... <br> MODERN MEDICINE - ACADEMY COLORODO SPRI CO <br> 5912 | -6.33 | 1,151.88 |
| | 08/01 | Withdrawal Debit Card Visa Check........................................... | -6.50 | 1,145.38 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

| Account Number 693349 | Statement Period 08/01/17 thru 08/31/17 | Page 2 of 6 |
|---|---|---|

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | ALTERATIONS BY THE MAGIC COLORADO SPRI CO 5697 | | |
| | 08/02 | Withdrawal Debit Card Visa Check........................................... | -6.48 | 1,138.90 |
| | | CROWN LIQUORS COLORADO SPRI CO 5921 | | |
| | 08/03 | Deposit ACH PROGRESSIVE ..................................................... | 1,025.14 | 2,164.04 |
| | | TYPE: DIR DEP | | |
| | | CO: PROGRESSIVE | | |
| | 08/03 | Withdrawal Debit Card Visa Check........................................... | -9.00 | 2,155.04 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 08/04 | Withdrawal Debit Card Visa Check........................................... | -11.90 | 2,143.14 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO 5921 | | |
| | 08/05 | Withdrawal Debit Card Visa Check........................................... | -3.34 | 2,139.80 |
| | | AVI PROG COL SPRNGS DATA COLORADO SPRI CO 5814 | | |
| | 08/05 | Withdrawal Debit Card Visa Check........................................... | -20.90 | 2,118.90 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | | |
| | 08/05 | Withdrawal POS #721700501305 ............................................. | -10.00 | 2,108.90 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 08/06 | Withdrawal POS #721800009085 ............................................. | -88.78 | 2,020.12 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 08/06 | Withdrawal POS #68834900 ..................................................... | -143.80 | 1,876.32 |
| | | JIFFY LUBE #459 1540 BRIARGATE BLVD CO SPRINGS CO 7538 | | |
| | 08/06 | Withdrawal POS #721800704337 ............................................. | -22.42 | 1,853.90 |
| | | WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | | |
| | 08/06 | Withdrawal Debit Card Visa Check........................................... | -12.98 | 1,840.92 |
| | | CROWN LIQUORS COLORADO SPRI CO 5921 | | |
| | 08/07 | Withdrawal ACH Colo Spgs Utilit ............................................. | -39.74 | 1,801.18 |
| | | TYPE: PAYMENT | | |
| | | CO: Colo Spgs Utilit | | |
| | 08/07 | Withdrawal ACH Villages at Wood ........................................... | -931.91 | 869.27 |
| | | TYPE: Rent | | |
| | | CO: Villages at Wood | | |
| | 08/07 | Withdrawal Debit Card Visa Check........................................... | -3.00 | 866.27 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 08/08 | Withdrawal Debit Card Visa Check........................................... | -4.63 | 861.64 |
| | | AVI PROG COL SPRNGS DATA COLORADO SPRI CO 5814 | | |
| | 08/08 | Withdrawal POS #722013863993 ............................................. | -15.00 | 846.64 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |

| Account Number 693349 | Statement Period 08/01/17 thru 08/31/17 | Page 3 of 6 |



**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 08/08 | Withdrawal Debit Card Visa Check............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 845.14 |
| | 08/08 | Withdrawal Debit Card Visa Check............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 843.64 |
| | 08/08 | Withdrawal #722025100744 ..................................................<br>PROGRESSIVE *INSURANCE 800-776-4737 OH | -295.50 | 548.14 |
| | 08/08 | Withdrawal Debit Card Visa Check............................................<br>MOUNTAIN CELLARS COLORADO SPRI CO<br>5921 | -9.73 | 538.41 |
| | 08/09 | Withdrawal Debit Card Visa Check............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -4.50 | 533.91 |
| | 08/09 | Withdrawal Debit Card Visa Check............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -6.00 | 527.91 |
| | 08/09 | Withdrawal Debit Card Visa Check............................................<br>MODERN MEDICINE - ACADEMY COLORODO SPRI CO<br>5912 | -10.00 | 517.91 |
| | 08/10 | Withdrawal Debit Card Visa Check............................................<br>MOUNTAIN CELLARS COLORADO SPRI CO<br>5921 | -8.64 | 509.27 |
| | 08/12 | Withdrawal Debit Card Visa Check............................................<br>AVI PROG COL SPRNGS DATA COLORADO SPRI CO<br>5814 | -4.63 | 504.64 |
| | 08/12 | Withdrawal Debit Card Visa Check............................................<br>SQ *TROY ENTERPRISES LLC Colorado Spri CO<br>5999 | -32.83 | 471.81 |
| | 08/13 | Withdrawal POS #722500011800 ...........................................<br>KING SOOPERS 6930 ACADEMY BLVD COLORADO<br>SPRI CO 5411 | -112.93 | 358.88 |
| | 08/13 | Withdrawal POS #722515712026 ...........................................<br>ACADEMY CONOCO COLORADO SPRI CO 5541 | -15.00 | 343.88 |
| | 08/13 | Withdrawal Debit Card Visa Check............................................<br>MODERN MEDICINE - ACADEMY COLORODO SPRI CO<br>5912 | -10.00 | 333.88 |
| | 08/14 | Withdrawal Debit Card Visa Check............................................<br>SUPERCUTS COLORADO SPGS CO<br>7230 | -22.95 | 310.93 |
| | 08/14 | Withdrawal Debit Card Visa Check............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -3.00 | 307.93 |
| | 08/14 | Withdrawal Debit Card Visa Check............................................ | -30.00 | 277.93 |



| Account Number 693349 | Statement Period 08/01/17 thru 08/31/17 | Page 4 of 6 |
| --- | --- | --- |

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- | --- |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 08/14 | Withdrawal Debit Card Visa Check............................................. CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.73 | 268.20 |
| | 08/15 | Withdrawal ACH CENTURYLINK................................................. TYPE: AUTO PAY CO: CENTURYLINK | -34.75 | 233.45 |
| | 08/15 | Withdrawal POS #722733114101 ............................................. WAL Wal-Mart Super 911222 1896 WAL-SAMS COLORADO SPRI CO 5411 | -16.85 | 216.60 |
| | 08/15 | Withdrawal Debit Card Visa Check............................................. MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -5.40 | 211.20 |
| | 08/16 | Withdrawal Debit Card Visa Check............................................. BLUE STAR CLEANERS COLORADO SPGS CO 7216 | -5.00 | 206.20 |
| | 08/16 | Withdrawal Debit Card Visa Check............................................. MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -11.36 | 194.84 |
| | 08/17 | Deposit ACH PROGRESSIVE ..................................................... TYPE: DIR DEP CO: PROGRESSIVE | 1,080.40 | 1,275.24 |
| | 08/17 | Withdrawal Adjustment Debit Card Credit Voucher ................. AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 5942 | 17.99 | 1,293.23 |
| | 08/18 | Withdrawal Debit Card Visa Check............................................. MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -11.90 | 1,281.33 |
| | 08/18 | Withdrawal Debit Card Visa Check............................................. CLASSIC LIQUOR COLORADO SPRI CO 5921 | -8.65 | 1,272.68 |
| | 08/20 | Withdrawal POS #723200010512 ............................................. KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -87.59 | 1,185.09 |
| | 08/20 | Withdrawal Debit Card Visa Check............................................. CLASSIC LIQUOR COLORADO SPRI CO 5921 | -10.81 | 1,174.28 |
| | 08/20 | Withdrawal Debit Card Visa Check............................................. CLASSIC LIQUOR COLORADO SPRI CO 5921 | -10.81 | 1,163.47 |
| | 08/21 | Withdrawal ACH FEDLOANSERVICING ..................................... TYPE: STDNT LOAN CO: FEDLOANSERVICING | -165.10 | 998.37 |
| | 08/21 | Withdrawal POS #723321380342 ............................................. WAL Wal-Mart Super 950393 1896 WAL-SAMS COLORADO SPRI CO 5411 | -8.31 | 990.06 |
| | 08/22 | Withdrawal POS #723417021700 ............................................. | -6.48 | 983.58 |

| Account Number 693349 | Statement Period 08/01/17 thru 08/31/17 | Page 5 of 6 |



| Free Checking - 10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | DICK'S SPORTING #322 COLORADO SPRI CO 5941 | | |
| 08/22 | Withdrawal Debit Card Visa Check............................................. | -11.90 | 971.68 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | 5921 | | |
| 08/23 | Withdrawal Debit Card Visa Check............................................. | -10.00 | 961.68 |
| | SQ *TROY ENTERPRISES LLC Colorado Spri CO | | |
| | 5999 | | |
| 08/23 | Withdrawal Debit Card Visa Check............................................. | -1.50 | 960.18 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 08/23 | Withdrawal Debit Card Visa Check............................................. | -1.50 | 958.68 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 08/23 | Withdrawal Debit Card Visa Check............................................. | -9.00 | 949.68 |
| | MODERN MEDICINE - ACADEMY COLORODO SPRI CO | | |
| | 5912 | | |
| 08/24 | Withdrawal Adjustment Debit Card Credit Voucher ................. | 19.14 | 968.82 |
| | PROGRESSIVE *INSURANCE 800-776-4737 OH | | |
| | 6300 | | |
| 08/25 | Withdrawal POS #723722548832 ............................................. | -8.10 | 960.72 |
| | THE HOME DEPOT #1510 COLORADO SPRI CO 5200 | | |
| 08/25 | Withdrawal POS #723723479865 ............................................. | -11.59 | 949.13 |
| | WAL Wal-Mart Super 552570 1896 WAL-SAMS | | |
| | COLORADO SPRI CO 5411 | | |
| 08/25 | Withdrawal POS #723700010603 ............................................. | -59.81 | 889.32 |
| | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | SPRI CO 5411 | | |
| 08/25 | Withdrawal POS #723720364758 ............................................. | -3.56 | 885.76 |
| | SPROUTS FARMERS MKT#313 COLORADO SPRI CO | | |
| | 5411 | | |
| 08/27 | Withdrawal Debit Card Visa Check............................................. | -10.00 | 875.76 |
| | SQ *TROY ENTERPRISES LLC Colorado Spri CO | | |
| | 5999 | | |
| 08/27 | Withdrawal Debit Card Visa Check............................................. | -1.50 | 874.26 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 08/27 | Withdrawal Debit Card Visa Check............................................. | -1.50 | 872.76 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 08/27 | Withdrawal Debit Card Visa Check............................................. | -9.00 | 863.76 |
| | MODERN MEDICINE - ACADEMY COLORODO SPRI CO | | |
| | 5912 | | |
| 08/28 | Deposit ACH PMANUALPAY4289............................................. | 881.51 | 1,745.27 |
| | TYPE: PAYROLL | | |



| Account Number  693349 | Statement Period 08/01/17 thru 08/31/17 | Page 6 of 6 |

## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CO: PMANUALPAY4289 | | |
| | 08/29 | Deposit ACH AMAZON.COM918444 ........................................ | 6.38 | 1,751.65 |
| | | TYPE: EDI PYMNTS | | |
| | | CO: AMAZON.COM918444 | | |
| | 08/30 | Withdrawal Debit Card Visa Check............................................ | -10.00 | 1,741.65 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO | | |
| | | 5999 | | |
| | 08/31 | Deposit ACH PROGRESSIVE ..................................................... | 143.28 | 1,884.93 |
| | | TYPE: DIR DEP | | |
| | | CO: PROGRESSIVE | | |
| | | Ending Balance............................................................................ | | **1,884.93** |

## Money Market Savings - 95 MONEY MARKET SAVINGS       Dividends Earned YTD: 0.79

| Beginning Balance | + | Deposits & Other Credits (0) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $0.15 | | $0.00 | | $0.00 | | $0.00 | | $0.15 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance......................................................................... | | 0.15 |
| | | Ending Balance............................................................................. | | 0.15 |

## Line of Credit - 01  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 8.900% | .024383% | $1,500.00 | $1,500.00 |

| Trans Date | Eff Date | Transaction Description | | | | Balance* |
|---|---|---|---|---|---|---|
| | | Beginning Balance............................................................................ | | | | 0.00 |
| | | | Amount | Principal | Interest Charge | Late Fee |
| | | New Principal Balance ................................................................... | | | | 0.00 |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $0.00 | $13.23 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due:                              Amount: $0.00

## YEAR-TO-DATE DIVIDEND SUMMARY

| | |
|---|---|
| Reportable Dividends this Year: .......................................................................... | 0.79 |
| Reportable Dividends in Year: 2016 ........................................................................ | 0.00 |

Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.

| Account Number 693349 | Statement Period 09/01/17 thru 09/30/17 | Page 1 of 6 |
|---|---|---|



182513-1.29-71027N11.no8  508321286  1-3

ıllıllıllıllıllıllıllıllıllıllıllıllıll

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**

Member Service:
| Co Springs: | (719) 574-1100 |
| Toll-Free: | 800-525-9623 |
| Online: | Ent.com |
| Mail: | P.O. Box 15819 |
| | Colorado Springs, CO  80935-5819 |

---

**SUMMARY OF YOUR STATEMENT INFORMATION**                                          **BALANCE**

Thank you for your membership!

| | |
|---|---|
| Savings (1) ................................................................................................ | 5.00 |
| Checking (1) ............................................................................................. | 1,501.89 |
| Money Market Savings (1) ....................................................................... | 0.15 |
| Other Loans and Lines (1) ........................................................................ | 1,500.00 |

**Treat yourself to extra cash this year!**
**Ent Extras lets you earn easy, automatic cash rewards**
**on the banking tools you may already be using.**
**Visit Ent.com/EntExtras for more information.**

---

**Primary Savings  -  00   PRIMARY SAVINGS**                          Dividends Earned YTD:  0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ......................................................................... | | 5.00 |
| | | Ending Balance .............................................................................. | | 5.00 |

---

**Free Checking - 10 FREE CHECKING**                                  Dividends Earned YTD:  0.00

| Beginning Balance | + Deposits & Other Credits (3) | - Checks Cleared (0) | - Withdrawals & Other Debits (54) | = Ending Balance |
|---|---|---|---|---|
| $1,884.93 | $1,500.14 | $0.00 | $1,883.18 | $1,501.89 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ......................................................................... | | **1,884.93** |
| 09/01 | 08/31 | Withdrawal POS #724300502726 ............................................ | -13.88 | 1,871.05 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 09/01 | Withdrawal Debit Card Visa Check.......................................... | -3.00 | 1,868.05 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 09/02 | Withdrawal Debit Card Visa Check.......................................... | -9.78 | 1,858.27 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | | |
| | 09/03 | Withdrawal Debit Card Visa Check.......................................... | -5.40 | 1,852.87 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |

| Account Number 693349 | Statement Period 09/01/17 thru 09/30/17 | Page 2 of 6 |

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 09/04 | Withdrawal POS #724700011073 ............................................. <br> KING SOOPERS 6930 ACADEMY BLVD COLORADO <br> SPRI CO 5411 | -64.74 | 1,788.13 |
| | 09/05 | Withdrawal ACH Colo Spgs Utilit ............................................. <br> TYPE: PAYMENT <br> CO: Colo Spgs Utilit | -39.94 | 1,748.19 |
| | 09/05 | Withdrawal POS #724814719140 ............................................. <br> ACADEMY CONOCO COLORADO SPRI CO 5541 | -15.00 | 1,733.19 |
| | 09/05 | Withdrawal Debit Card Visa Check........................................... <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -1.50 | 1,731.69 |
| | 09/05 | Withdrawal Debit Card Visa Check........................................... <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -1.50 | 1,730.19 |
| | 09/05 | Withdrawal Debit Card Visa Check........................................... <br> SQ *TROY ENTERPRISES LLC Colorado Spri CO <br> 5999 | -10.00 | 1,720.19 |
| | 09/05 | Withdrawal Debit Card Visa Check........................................... <br> MODERN MEDICINE - ACADEMY COLORODO SPRI CO <br> 5912 | -8.66 | 1,711.53 |
| | 09/06 | Withdrawal ACH Villages at Wood ........................................... <br> TYPE: Rent <br> CO: Villages at Wood | -944.69 | 766.84 |
| | 09/06 | Withdrawal Debit Card Visa Check........................................... <br> CLASSIC LIQUOR COLORADO SPRI CO <br> 5921 | -9.73 | 757.11 |
| | 09/08 | Withdrawal Debit Card Visa Check........................................... <br> MODERN MEDICINE - ACADEMY COLORODO SPRI CO <br> 5912 | -25.00 | 732.11 |
| | 09/12 | Withdrawal POS #725500010085 ............................................. <br> KING SOOPERS 6930 ACADEMY BLVD COLORADO <br> SPRI CO 5411 | -80.24 | 651.87 |
| | 09/12 | Withdrawal Debit Card Visa Check........................................... <br> SQ *TROY ENTERPRISES LLC Colorado Spri CO <br> 5999 | -20.00 | 631.87 |
| | 09/12 | Withdrawal Debit Card Visa Check........................................... <br> MODERN MEDICINE - ACADEMY COLORODO SPRI CO <br> 5912 | -8.66 | 623.21 |
| | 09/13 | Withdrawal ACH CENTURYLINK ............................................. <br> TYPE: AUTO PAY <br> CO: CENTURYLINK | -34.75 | 588.46 |
| | 09/14 | Withdrawal Debit Card Visa Check........................................... <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -3.00 | 585.46 |
| | 09/15 | Withdrawal POS #725819145823 ............................................. <br> DICK'S SPORTING #322 COLORADO SPRI CO 5941 | -6.48 | 578.98 |
| | 09/16 | Withdrawal POS #725922617184 ............................................. <br> THE HOME DEPOT #1510 COLORADO SPRI CO 5200 | -12.89 | 566.09 |
| 09/17 | 09/16 | Withdrawal POS #725900501697 ............................................. | -5.40 | 560.69 |

| Account Number 693349 | Statement Period 09/01/17 thru 09/30/17 | Page 3 of 6 |



| Free Checking - 10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| Trans Date Eff Date | Transaction Description | Amount | Balance |
| | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| 09/17 | Withdrawal Debit Card Visa Check.......................................... CROWN LIQUORS COLORADO SPRI CO 5921 | -5.40 | 555.29 |
| 09/17 | Withdrawal Debit Card Visa Check.......................................... MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -5.40 | 549.89 |
| 09/18 | Deposit ACH PAYPAL ............................................................... TYPE: VERIFYBANK CO: PAYPAL | 0.01 | 549.90 |
| 09/18 | Deposit ACH PAYPAL ............................................................... TYPE: VERIFYBANK CO: PAYPAL | 0.13 | 550.03 |
| 09/18 | Withdrawal ACH PAYPAL ......................................................... TYPE: VERIFYBANK CO: PAYPAL DEP PRENOTIFICATION FROM BROADCAST MUSIC | -0.14 | 549.89 |
| 09/18 | Withdrawal Debit Card Visa Check.......................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -8.12 | 541.77 |
| 09/19 | Withdrawal Debit Card Visa Check.......................................... SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -10.00 | 531.77 |
| 09/19 | Withdrawal POS #726200010655 ........................................... KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -71.87 | 459.90 |
| 09/19 | Withdrawal POS #726256201221 ........................................... WAL Wal-Mart Super 611112 1896 WAL-SAMS COLORADO SPRI CO 5411 | -53.50 | 406.40 |
| 09/20 | Withdrawal POS #726312887227 ........................................... ACADEMY CONOCO COLORADO SPRI CO 5541 | -15.00 | 391.40 |
| 09/20 | Withdrawal POS #726392032404 ........................................... NST BEST BUY #298 830796 7675 N. ACADEMY BLVD COLORADO SPGS CO 5732 | -10.81 | 380.59 |
| 09/20 | Withdrawal Debit Card Visa Check.......................................... SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -9.33 | 371.26 |
| 09/21 | Withdrawal POS #726400210880 ........................................... USPS PO 07180806 8585 CRITERION DR COLORADO SPRI CO 9402 | -21.22 | 350.04 |
| 09/21 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -3.00 | 347.04 |
| 09/22 | Withdrawal Debit Card Visa Check.......................................... | -9.33 | 337.71 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 09/01/17 thru 09/30/17 | Page 4 of 6 |

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | | |
| | 09/22 | Withdrawal POS #726521622477 ........................................... OFFICE DEPOT 00 1545 BRIA COLORADO SPRG CO 5943 | -75.76 | 261.95 |
| | 09/22 | Withdrawal POS #726500784283 ........................................... WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | -10.70 | 251.25 |
| | 09/23 | Withdrawal POS #726665075864 ........................................... WAL Wal-Mart Super 752030 1896 WAL-SAMS COLORADO SPRI CO 5411 | -30.41 | 220.84 |
| | 09/23 | Withdrawal POS #726693043636 ........................................... NST BEST BUY #298 832802 7675 N. ACADEMY BLVD COLORADO SPGS CO 5732 | -21.64 | 199.20 |
| | 09/24 | Withdrawal Debit Card Visa Check.......................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -10.81 | 188.39 |
| | 09/24 | Withdrawal Debit Card Visa Check.......................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -8.66 | 179.73 |
| | 09/25 | Deposit Home Banking Transfer From Loan 01 ...................... REF# 18800184 | 1,500.00 | 1,679.73 |
| | 09/25 | Withdrawal POS #726800011882 ........................................... KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -76.93 | 1,602.80 |
| | 09/25 | Withdrawal Debit Card Visa Check.......................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -25.00 | 1,577.80 |
| | 09/26 | Withdrawal Debit Card Visa Check.......................................... MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -6.48 | 1,571.32 |
| | 09/26 | Withdrawal Debit Card Visa Check.......................................... CROWN LIQUORS COLORADO SPRI CO 5921 | -5.40 | 1,565.92 |
| | 09/27 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,564.42 |
| | 09/27 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,562.92 |
| | 09/28 | Withdrawal POS #727100985890 ........................................... ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -10.00 | 1,552.92 |
| | 09/28 | Withdrawal Debit Card Visa Check.......................................... MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | -17.00 | 1,535.92 |
| | 09/29 | Withdrawal POS #727210792966 ........................................... WAL Wal-Mart Super 911995 1896 WAL-SAMS | -11.30 | 1,524.62 |

| Account Number 693349 | Statement Period 09/01/17 thru 09/30/17 | Page 5 of 6 |
|---|---|---|



## Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | COLORADO SPRI CO 5411 | | |
| | 09/29 | Withdrawal Debit Card Visa Check............................................ | -9.33 | 1,515.29 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO | | |
| | | 5999 | | |
| | 09/29 | Withdrawal Debit Card Visa Check............................................ | -5.40 | 1,509.89 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 09/30 | Withdrawal Debit Card Visa Check............................................ | -6.50 | 1,503.39 |
| | | FREAKYS SPRINGS ACADEMY COLORADO SPRI CO | | |
| | | 7299 | | |
| | 09/30 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 1,501.89 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | | **Ending Balance**.......................................................... | | **1,501.89** |

## Money Market Savings - 95 MONEY MARKET SAVINGS                                   Dividends Earned YTD: 0.79

| Beginning Balance | + | Deposits & Other Credits (0) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $0.15 | | $0.00 | | $0.00 | | $0.00 | | $0.15 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | **Beginning Balance**......................................................... | | **0.15** |
| | | **Ending Balance**........................................................... | | **0.15** |

## Line of Credit - 01   PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 8.900% | .024383% | $1,500.00 | $0.00 |

| Trans Date | Eff Date | Transaction Description | | | | Balance* |
|---|---|---|---|---|---|---|
| | | **Beginning Balance**............................................... | | | | **0.00** |
| | | | Amount | Principal | Interest Charge | Late Fee | |
| | 09/25 | Loan Advance Home Banking ........ | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| | | Transfer To Share 10 | | | | |
| | | REF# 18800184 | | | | |
| | | **New Principal Balance** ............................................ | | | | **1,500.00** |

| Interest | | |
|---|---|---|
| Interest Charged | Total Interest for Period | Total Interest Year To Date |
| | $0.00 | $13.23 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due: 10/28/17                    Amount: $30.00



**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: ............................................................................ 0.79

Reportable Dividends in Year: 2016 .................................................................... 0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number  693349 | Statement Period 10/01/17 thru 10/31/17 | Page 1 of 5 |
|---|---|---|



183592-0.94-79389N11.no8  508693910  1-3

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
 Co Springs: (719) 574-1100
 Toll-Free:   800-525-9623
 Online:      Ent.com
Mail:          P.O. Box 15819
                Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ............................................................................................ | 5.00 |
| Checking (1) .......................................................................................... | 1,032.24 |
| Money Market Savings (1) ................................................................... | 0.15 |
| Other Loans and Lines (1) ................................................................... | 1,406.58 |

**This November, our Youth Banking Savings Deposit Challenge gives our
youngest members the chance to win great prizes just for practicing
good money habits. Visit Ent.com/DepositChallenge for details!**

| Primary Savings  -  00   PRIMARY SAVINGS | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ......................................................................... | | 5.00 |
| | | Ending Balance ............................................................................. | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|

| Beginning Balance | + | Deposits & Other Credits (2) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (45) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $1,501.89 | | $1,404.84 | | $0.00 | | $1,874.49 | | $1,032.24 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ......................................................................... | | 1,501.89 |
| | 10/01 | Withdrawal POS #727400011621 ............................................. | -52.02 | 1,449.87 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 10/02 | Withdrawal POS #727500501875 ............................................. | -6.12 | 1,443.75 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 10/02 | Withdrawal Debit Card Visa Check........................................... | -100.00 | 1,343.75 |
| | | MODERN MEDICINE - ACADEMY COLORODO SPRI CO 5912 | | |
| | 10/03 | Withdrawal Debit Card Visa Check........................................... | -9.19 | 1,334.56 |
| | | CROWN LIQUORS COLORADO SPRI CO 5921 | | |

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|



| Account Number 693349 | Statement Period 10/01/17 thru 10/31/17 | Page 2 of 5 |

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 10/04 | Withdrawal ACH Villages at Wood ........................................... TYPE: Rent CO: Villages at Wood | -946.01 | 388.55 |
| | 10/05 | Withdrawal ACH Colo Spgs Utilit ............................................ TYPE: PAYMENT CO: Colo Spgs Utilit | -37.79 | 350.76 |
| | 10/05 | Withdrawal POS #727900901645 ........................................... ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -10.00 | 340.76 |
| | 10/05 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -3.00 | 337.76 |
| | 10/07 | Withdrawal POS #728048446293 ........................................... WAL Wal-Mart Super 320656 1896 WAL-SAMS COLORADO SPRI CO 5411 | -42.52 | 295.24 |
| | 10/07 | Withdrawal POS #728000501830 ........................................... KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -7.28 | 287.96 |
| | 10/07 | Withdrawal POS #728100912090 ........................................... ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -10.00 | 277.96 |
| | 10/08 | Withdrawal POS #728100007839 ........................................... KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -61.00 | 216.96 |
| | 10/08 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -3.00 | 213.96 |
| | 10/08 | Withdrawal Debit Card Visa Check........................................... MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -11.90 | 202.06 |
| | 10/09 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -10.81 | 191.25 |
| | 10/10 | Withdrawal Debit Card Visa Check........................................... EUREST AT KEYS18142349 COS CO 5814 | -6.47 | 184.78 |
| | 10/10 | Withdrawal Home Banking ...................................................... ACH WITHDRAWAL TRANSFER | -50.00 | 134.78 |
| | 10/11 | Withdrawal POS #728400502302 ........................................... KING SOOPERS 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -16.17 | 118.61 |
| | 10/12 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 117.11 |
| | 10/12 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 115.61 |
| | 10/12 | Withdrawal POS #728624475507 ........................................... WAL Wal-Mart Super 141118 1896 WAL-SAMS | -77.30 | 38.31 |



## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | COLORADO SPRI CO 5411 | | |
| | 10/13 | Deposit ACH INTELL PAYROLL ............................................ | 493.97 | 532.28 |
| | | TYPE: ACH SPT | | |
| | | CO: INTELL PAYROLL | | |
| | 10/13 | Withdrawal Home Banking Transfer To Loan 01 ..................... | -100.00 | 432.28 |
| | | REF# 19004126 | | |
| | 10/13 | Withdrawal POS #728600010522 ......................................... | -20.16 | 412.12 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| | 10/14 | Withdrawal Debit Card Visa Check......................................... | -6.47 | 405.65 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 10/14 | Withdrawal POS #728700009140 ......................................... | -66.35 | 339.30 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| 10/15 | 10/14 | Withdrawal Debit Card Visa Check......................................... | -6.00 | 333.30 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 10/15 | Withdrawal POS #728800782197 ......................................... | -17.17 | 316.13 |
| | | WM SUPERCENTER # Wal-Mart Super Center | | |
| | | COLORADO SPRI CO 5411 | | |
| | 10/15 | Withdrawal POS #728800917525 ......................................... | -10.00 | 306.13 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 10/15 | Withdrawal POS #728888452145 ......................................... | -30.53 | 275.60 |
| | | WAL Wal-Mart Super 412363 1896 WAL-SAMS | | |
| | | COLORADO SPRI CO 5411 | | |
| | 10/15 | Withdrawal Debit Card Visa Check......................................... | -3.00 | 272.60 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 10/15 | Withdrawal Debit Card Visa Check......................................... | -5.40 | 267.20 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 10/15 | Withdrawal Debit Card Visa Check......................................... | -5.40 | 261.80 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 10/15 | Withdrawal Debit Card Visa Check......................................... | -5.40 | 256.40 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 10/16 | Withdrawal ACH CENTURYLINK.............................................. | -39.25 | 217.15 |
| | | TYPE: AUTO PAY | | |
| | | CO: CENTURYLINK | | |
| | 10/16 | Withdrawal Debit Card Visa Check......................................... | -4.50 | 212.65 |



| Account Number 693349 | Statement Period 10/01/17 thru 10/31/17 | Page 4 of 5 |
|---|---|---|

### Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 10/16 | Withdrawal Debit Card Visa Check........................................... | -7.56 | 205.09 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 10/17 | Withdrawal POS #729000010381 ........................................... | -29.03 | 176.06 |
| | | KING SOOPERS 6930 ACADEMY BLVD COLORADO | | |
| | | SPRI CO 5411 | | |
| | 10/19 | Withdrawal Debit Card Visa Check........................................... | -4.10 | 171.96 |
| | | EUREST AT KEYS18142349 COS CO | | |
| | | 5814 | | |
| | 10/19 | Withdrawal POS #729219832416 ........................................... | -15.00 | 156.96 |
| | | ACADEMY CONOCO COLORADO SPRI CO 5541 | | |
| | 10/19 | Withdrawal Debit Card Visa Check........................................... | -5.40 | 151.56 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 10/19 | Withdrawal Debit Card Visa Check........................................... | -9.73 | 141.83 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 10/20 | Withdrawal Debit Card Visa Check........................................... | -3.67 | 138.16 |
| | | EUREST AT KEYS18142349 COS CO | | |
| | | 5814 | | |
| | 10/21 | Withdrawal Debit Card Visa Check........................................... | -5.39 | 132.77 |
| | | EUREST AT KEYS18142349 COS CO | | |
| | | 5814 | | |
| | 10/22 | Withdrawal Debit Card Visa Check........................................... | -6.00 | 126.77 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 10/23 | Withdrawal Debit Card Visa Check........................................... | -5.40 | 121.37 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 10/27 | Deposit ACH INTELL PAYROLL ............................................... | 910.87 | 1,032.24 |
| | | TYPE: ACH SPT | | |
| | | CO: INTELL PAYROLL | | |
| | | Ending Balance…………………………………………………………… | | 1,032.24 |

### Money Market Savings - 95 MONEY MARKET SAVINGS

Dividends Earned YTD: 0.79

| Beginning Balance | + Deposits & Other Credits (0) | - Checks Cleared (0) | - Withdrawals & Other Debits (0) | = Ending Balance |
|---|---|---|---|---|
| $0.15 | $0.00 | $0.00 | $0.00 | $0.15 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance…………………………………………………………… | | 0.15 |
| | | Ending Balance…………………………………………………………… | | 0.15 |

| Account Number  693349 | Statement Period 10/01/17 thru 10/31/17 | Page 5 of 5 |
|---|---|---|



**Line of Credit  -  01  PERSONAL LINE OF CREDIT**

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 8.900% | .024383% | $1,500.00 | $93.42 |

| Trans Date | Eff Date | Transaction Description | | | | Balance* |
|---|---|---|---|---|---|---|
| | | **Beginning Balance** ............................................................................ | | | | **1,500.00** |
| | | | Amount | Principal | Interest Charge | Late Fee | |
| | 10/13 | Payment Home Banking Transfer .... | -100.00 | -93.42 | 6.58 | 0.00 | 1,406.58 |
| | | From Share 10 | | | | | |
| | | REF# 19004126 | | | | | |
| | | **New Principal Balance** ....................................................................... | | | | **1,406.58** |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $6.58 | $19.81 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due: 11/28/17                    Amount: $28.13

**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: ............................................................... 0.79
Reportable Dividends in Year: 2016 ....................................................... 0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Account Number  693349 | Statement Period 11/01/17 thru 11/30/17 | Page 1 of 3 |



150436-0.82-87138N11.no7  508150436  1-2

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:    800-525-9623
Online:       Ent.com
Mail:          P.O. Box 15819
                Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |

Thank you for your membership!

| | |
|---|---|
| Savings (1) ................................................................................................ | 35.00 |
| Checking (1) .............................................................................................. | 1,020.35 |
| Money Market Savings (1) ........................................................................ | 0.15 |
| Other Loans and Lines (1) ........................................................................ | 716.18 |

**Stay current to help safeguard your account!**
**Please ensure we have your current email address,**
**phone number and mailing address. You can review**
**your information in person, by phone or by accessing**
**My Profile in online or mobile banking.**

**Primary Savings  -  00  PRIMARY SAVINGS**                          Dividends Earned YTD:  30.00

| Beginning Balance | + | Deposits & Other Credits (3) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $30.00 | | $0.00 | | $35.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ................................................................................... | | 5.00 |
| 11/30 | | Deposit Ent Extras ................................................................ | 10.00 | 15.00 |
| | | Active Online/Mobile Banking Reward | | |
| 11/30 | | Deposit Ent Extras ................................................................ | 10.00 | 25.00 |
| | | eStatement Reward | | |
| 11/30 | | Deposit Ent Extras ................................................................ | 10.00 | 35.00 |
| | | Debit Card(s) Reward | | |
| | | Ending Balance ....................................................................................... | | 35.00 |

**Free Checking - 10 FREE CHECKING**                               Dividends Earned YTD:  0.00

| Beginning Balance | + | Deposits & Other Credits (3) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (7) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $1,032.24 | | $1,780.99 | | $0.00 | | $1,792.88 | | $1,020.35 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ................................................................................... | | 1,032.24 |
| 11/03 | | Withdrawal ACH Colo Spgs Utilit ........................................... | -23.34 | 1,008.90 |
| | | TYPE: PAYMENT | | |
| | | CO: Colo Spgs Utilit | | |
| 11/06 | | Withdrawal ACH Villages at Wood ......................................... | -948.24 | 60.66 |
| | | TYPE: Rent | | |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 11/01/17 thru 11/30/17 | Page 2 of 3 |
|---|---|---|

### Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CO: Villages at Wood | | |
| | 11/06 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 59.16 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 11/10 | Deposit ACH INTELL PAYROLL ............................................. | 910.87 | 970.03 |
| | | TYPE: ACH SPT | | |
| | | CO: INTELL PAYROLL | | |
| | 11/10 | Withdrawal Home Banking Transfer To Loan 01 ..................... | -500.00 | 470.03 |
| | | REF# 19343731 | | |
| | 11/10 | Withdrawal Home Banking Transfer To Loan 01 ..................... | -200.00 | 270.03 |
| | | REF# 19343800 | | |
| | 11/14 | Withdrawal ACH CARDMEMBER SERV ................................... | -30.00 | 240.03 |
| | | TYPE: WEB PYMT | | |
| | | CO: CARDMEMBER SERV | | |
| | 11/14 | Withdrawal ACH CENTURYLINK ........................................... | -89.80 | 150.23 |
| | | TYPE: AUTO PAY | | |
| | | CO: CENTURYLINK | | |
| | 11/24 | Deposit ACH INTELL PAYROLL ............................................. | 869.55 | 1,019.78 |
| | | TYPE: ACH SPT | | |
| | | CO: INTELL PAYROLL | | |
| | 11/29 | Deposit ACH AMAZON MEDIA EU ......................................... | 0.57 | 1,020.35 |
| | | CO: AMAZON MEDIA EU SARL | | |
| | | TYPE: ACH/CRED | | |
| | | **Ending Balance** ...................................................................... | | **1,020.35** |

### Money Market Savings - 95 MONEY MARKET SAVINGS                    Dividends Earned YTD: 0.79

| Beginning Balance | + Deposits & Other Credits (0) | - Checks Cleared (0) | - Withdrawals & Other Debits (0) | = Ending Balance |
|---|---|---|---|---|
| $0.15 | $0.00 | $0.00 | $0.00 | $0.15 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ...................................................................... | | 0.15 |
| | | Ending Balance ........................................................................... | | 0.15 |

### Line of Credit - 01  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 8.900% | .024383% | $1,500.00 | $783.82 |

| Trans Date | Eff Date | Transaction Description | | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|---|
| | | Beginning Balance .......................................................... | | | | | | 1,406.58 |
| | 11/10 | Payment Home Banking Transfer .... | | -500.00 | -490.40 | 9.60 | 0.00 | 916.18 |
| | | From Share 10 | | | | | | |
| | | REF# 19343731 | | | | | | |
| | 11/10 | Payment Home Banking Transfer .... | | -200.00 | -200.00 | 0.00 | 0.00 | 716.18 |
| | | From Share 10 | | | | | | |
| | | REF# 19343800 | | | | | | |
| | | **New Principal Balance** ...................................................... | | | | | | **716.18** |

| Account Number 693349 | Statement Period 11/01/17 thru 11/30/17 | Page 3 of 3 |



**Line of Credit  -  01  PERSONAL LINE OF CREDIT (continued)**

Trans Date  Eff Date    Transaction Description                                                                    Balance*

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $9.60 | $29.41 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due:  12/28/17                              Amount:  $14.32

**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: ...................................................................... 30.79
Reportable Dividends in Year: 2016 ................................................................ 0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

| Account Number  693349 | Statement Period 12/01/17 thru 12/31/17 | Page 1 of 3 |
|---|---|---|



151688-0.92-93373N11.no7  508508616  1-2

ɪ.ɪɪ|ɪ.ɪɪɪɪɪɪ|ɪ|ɪ|ɪɪ.ɪ|ɪɪ|ɪ.ɪ|ɪ.ɪ|ɪ.ɪ||ɪ.ɪ.ɪ||.ɪ|ɪ|ɪ||
JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

## Questions?  Contact us:
Member Service:
- Co Springs: (719) 574-1100
- Toll-Free:   800-525-9623
- Online:      Ent.com
- Mail:         P.O. Box 15819
                   Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ................................................................................................ | 5.00 |
| Checking (1) ............................................................................................... | 970.59 |
| Money Market Savings (1) ...................................................................... | 0.15 |
| Other Loans and Lines (1) ...................................................................... | 207.15 |

**With our new Interactive Teller Machines you can make deposits
in real time, make an Ent loan payment, transfer funds between Ent
accounts and more! To learn more about our ITMs, visit Ent.com/ITMs**

| Primary Savings  -  00  PRIMARY SAVINGS | | | Dividends Earned YTD:  30.00 |
|---|---|---|---|

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (1) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $35.00 | | $0.00 | | $30.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ......................................................................... | | **35.00** |
| | 12/03 | Withdrawal Home Banking Transfer To Share 10 .................... | -30.00 | 5.00 |
| | | REF# 19612629 | | |
| | | Ending Balance ............................................................................ | | **5.00** |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|---|

| Beginning Balance | + Deposits & Other Credits (5) | - Checks Cleared (0) | - Withdrawals & Other Debits (10) | = Ending Balance |
|---|---|---|---|---|
| $1,020.35 | $2,043.09 | $0.00 | $2,092.85 | $970.59 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ......................................................................... | | **1,020.35** |
| | 12/03 | Deposit Home Banking Transfer From Share 00...................... | 30.00 | 1,050.35 |
| | | REF# 19612629 | | |
| | 12/04 | Withdrawal ACH Villages at Wood ........................................... | -947.26 | 103.09 |
| | | TYPE: Rent | | |
| | | CO: Villages at Wood | | |
| | 12/05 | Withdrawal ACH SPRINT8006396111 ..................................... | -50.44 | 52.65 |
| | | TYPE: ACHBILLPAY | | |
| | | CO: SPRINT8006396111 | | |

| Account Number 693349 | Statement Period 12/01/17 thru 12/31/17 | Page 2 of 3 |

## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 12/05 | Deposit Transfer From Loan 01 ................................................ | 100.00 | 152.65 |
| | 12/05 | Withdrawal ACH Colo Spgs Utilit ............................................ | -54.33 | 98.32 |
| | | TYPE: PAYMENT | | |
| | | CO: Colo Spgs Utilit | | |
| | 12/08 | Deposit ACH INTELL PAYROLL ................................................ | 893.47 | 991.79 |
| | | TYPE: ACH SPT | | |
| | | CO: INTELL PAYROLL | | |
| | 12/09 | Withdrawal Home Banking Transfer To Loan 01 ...................... | -700.00 | 291.79 |
| | | REF# 19698625 | | |
| | 12/12 | Withdrawal ACH CARDMEMBER SERV .................................... | -32.00 | 259.79 |
| | | TYPE: WEB PYMT | | |
| | | CO: CARDMEMBER SERV | | |
| | 12/14 | Withdrawal ACH CENTURYLINK ............................................... | -64.22 | 195.57 |
| | | TYPE: AUTO PAY | | |
| | | CO: CENTURYLINK | | |
| | 12/14 | Withdrawal at ATM #734800007259 ....................................... | -63.00 | 132.57 |
| | | KING SOOPERS #053 6930 N ACADEMY BLVD | | |
| | | COLORADO SPRI CO | | |
| | 12/14 | Withdrawal ATM Fee................................................................ | -1.50 | 131.07 |
| | | KING SOOPERS #053 6930 N ACADEMY BLVD | | |
| | | COLORADO SPRI CO | | |
| | 12/15 | Deposit Home Banking Transfer From Loan 01 ....................... | 100.00 | 231.07 |
| | | REF# 19780371 | | |
| | 12/19 | Withdrawal ACH FEDLOANSERVICING ..................................... | -165.10 | 65.97 |
| | | TYPE: STDNT LOAN | | |
| | | CO: FEDLOANSERVICING | | |
| | 12/22 | Deposit ACH INTELL PAYROLL ................................................ | 919.62 | 985.59 |
| | | TYPE: ACH SPT | | |
| | | CO: INTELL PAYROLL | | |
| | 12/27 | Withdrawal Home Banking Transfer To Loan 01 ...................... | -15.00 | 970.59 |
| | | REF# 19901890 | | |
| | | Ending Balance ………………………………………………… | | **970.59** |

## Money Market Savings - 95 MONEY MARKET SAVINGS          Dividends Earned YTD: 0.79

| Beginning Balance | + | Deposits & Other Credits (0) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $0.15 | | $0.00 | | $0.00 | | $0.00 | | $0.15 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance …………………………………………………… | | 0.15 |
| | | Ending Balance ……………………………………………………… | | 0.15 |

| Account Number  693349 | Statement Period 12/01/17 thru 12/31/17 | Page 3 of 3 |



## Line of Credit  -  01  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 8.900% | .024383% | $1,500.00 | $1,292.85 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|
| | | Beginning Balance ......................................................... | | | | | 716.18 |
| | 12/05 | Loan Advance Transfer To Share ...... 100.00 10 | 100.00 | 0.00 | 0.00 | | 816.18 |
| | 12/09 | Payment Home Banking Transfer .... -700.00 From Share 10 REF# 19698625 | -700.00 | 0.00 | 0.00 | | 116.18 |
| | 12/15 | Loan Advance Home Banking ........... 100.00 Transfer To Share 10 REF# 19780371 | 100.00 | 0.00 | 0.00 | | 216.18 |
| | 12/27 | Payment Home Banking Transfer ...... -15.00 From Share 10 REF# 19901890 | -9.03 | 5.97 | 0.00 | | 207.15 |
| | | New Principal Balance ..................................................... | | | | | 207.15 |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $5.97 | $35.38 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due: 01/28/18                    Amount: $4.14

## YEAR-TO-DATE DIVIDEND SUMMARY

Reportable Dividends this Year: ............................................................. 30.79
Reportable Dividends in Year: 2016 ....................................................... 0.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Account Number  693349 | Statement Period 01/01/18 thru 01/31/18 | Page 1 of 3 |
|---|---|---|



158432-0.82-00033N11.no7  508914042  1-2

|||ı||ı|ı|ı|••||ıl|•ı|•ı|ıılılı||ıl|••|••ı|ıı|ı|•||••|ı•ı|••|ıılı
JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:   800-525-9623
Online:      Ent.com
Mail:        P.O. Box 15819
             Colorado Springs, CO  80935-5819

---

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) .................................................................................. | 5.00 |
| Checking (1) ............................................................................... | 1,030.77 |
| Money Market Savings (1) ........................................................ | 0.15 |
| Other Loans and Lines (1) ......................................................... | 188.16 |

**Learning about money is an important part of growing up.
Start your kids off right with a Youth Certificate today and
earn an above market rate. Stop by your nearest service
center or visit Ent.com/Youth for more information.**

---

| Primary Savings  -  00   PRIMARY SAVINGS | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ............................................................................ | | 5.00 |
| | | Ending Balance ................................................................................. | | 5.00 |

---

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|---|

| Beginning Balance | + Deposits & Other Credits (3) | - Checks Cleared (0) | - Withdrawals & Other Debits (8) | = Ending Balance |
|---|---|---|---|---|
| $970.59 | $1,558.37 | $0.00 | $1,498.19 | $1,030.77 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ............................................................................ | | 970.59 |
| 01/02 | | Deposit ACH CUSG Sprint ................................................. | 100.00 | 1,070.59 |
| | | TYPE: SPRINTcash | | |
| | | CO: CUSG Sprint | | |
| 01/03 | | Withdrawal ACH Villages at Wood ........................................... | -950.42 | 120.17 |
| | | TYPE: Rent | | |
| | | CO: Villages at Wood | | |
| 01/04 | | Withdrawal ACH SPRINT8006396111 ...................................... | -50.47 | 69.70 |
| | | TYPE: ACHBILLPAY | | |
| | | CO: SPRINT8006396111 | | |
| 01/05 | | Deposit ACH INTELL PAYROLL ............................................ | 554.31 | 624.01 |
| | | TYPE: ACH SPT | | |
| | | CO: INTELL PAYROLL | | |

---

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 01/01/18 thru 01/31/18 | Page 2 of 3 |

### Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 01/05 | Withdrawal ACH Colo Spgs Utilit ................................................ | -61.47 | 562.54 |
| | | TYPE: PAYMENT | | |
| | | CO: Colo Spgs Utilit | | |
| | 01/16 | Withdrawal ACH CENTURYLINK ................................................ | -65.82 | 496.72 |
| | | TYPE: AUTO PAY | | |
| | | CO: CENTURYLINK | | |
| | 01/16 | Withdrawal Home Banking Transfer To Loan 01 ..................... | -20.00 | 476.72 |
| | | REF# 20149206 | | |
| | 01/18 | Withdrawal ACH CARDMEMBER SERV .................................. | -50.00 | 426.72 |
| | | TYPE: WEB PYMT | | |
| | | CO: CARDMEMBER SERV | | |
| | 01/19 | Deposit ACH INTELL PAYROLL .............................................. | 904.06 | 1,330.78 |
| | | TYPE: ACH SPT | | |
| | | CO: INTELL PAYROLL | | |
| | 01/22 | Withdrawal Home Banking ...................................................... | -0.01 | 1,330.77 |
| | | ACH WITHDRAWAL TRANSFER | | |
| | 01/29 | Withdrawal Home Banking ...................................................... | -300.00 | 1,030.77 |
| | | ACH WITHDRAWAL TRANSFER | | |
| | | Ending Balance ..................................................................... | | 1,030.77 |

### Money Market Savings - 95 MONEY MARKET SAVINGS
Dividends Earned YTD: 0.00

| Beginning Balance | + Deposits & Other Credits (0) | - Checks Cleared (0) | - Withdrawals & Other Debits (0) | = Ending Balance |
|---|---|---|---|---|
| $0.15 | $0.00 | $0.00 | $0.00 | $0.15 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ................................................................. | | 0.15 |
| | | Ending Balance ..................................................................... | | 0.15 |

### Line of Credit - 01 PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 8.900% | .024383% | $1,500.00 | $1,311.84 |

| Trans Date | Eff Date | Transaction Description | | | | | Balance* |
|---|---|---|---|---|---|---|---|
| | | Beginning Balance ................................................................. | | | | | 207.15 |
| | | | Amount | Principal | Interest Charge | Late Fee | |
| | 01/16 | Payment Home Banking Transfer ...... | -20.00 | -18.99 | 1.01 | 0.00 | 188.16 |
| | | From Share 10 | | | | | |
| | | REF# 20149206 | | | | | |
| | | New Principal Balance ........................................................... | | | | | 188.16 |

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

Ent is a registered trademark of Ent Credit Union.

| Account Number  693349 | Statement Period 01/01/18 thru 01/31/18 | Page 3 of 3 |
|---|---|---|



| Line of Credit  -  01  PERSONAL LINE OF CREDIT (continued) | | |
|---|---|---|
| **Trans Date  Eff Date      Transaction Description** | | **Balance\*** |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $1.01 | $1.01 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due: 02/28/18                              Amount: $3.76

| YEAR-TO-DATE DIVIDEND SUMMARY |
|---|

Reportable Dividends this Year: ............................................................................ 0.00
Reportable Dividends in Year: 2017 ....................................................................... 30.79

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Account Number  693349 | Statement Period 02/01/18 thru 02/28/18 | Page 1 of 8 |





212060-1.30-06204N11.no9  508346287  1-4

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:    800-525-9623
Online:       Ent.com
Mail:         P.O. Box 15819
              Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---:|
| Savings (1) ........................................................................................ | 5.00 |
| Checking (1) ...................................................................................... | 84.94 |
| Money Market Savings (1) ................................................................. | 0.15 |
| Other Loans and Lines (2) ................................................................. | 200.00 |

**Use your Ent Visa Debit Card in March for a chance to win up to 20K!**
**Visit Ent.com/Win20K for details and contest rules.**

| Primary Savings  -  00   PRIMARY SAVINGS | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---:|---:|
| | | Beginning Balance ................................................................................ | | 5.00 |
| | | Ending Balance ..................................................................................... | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|---|

| Beginning Balance | + Deposits & Other Credits (6) | - Checks Cleared (0) | - Withdrawals & Other Debits (79) | = Ending Balance |
|---|---|---|---|---|
| $1,030.77 | $2,043.86 | $0.00 | $2,989.69 | $84.94 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---:|---:|
| | | Beginning Balance ................................................................................ | | 1,030.77 |
| | 02/02 | Deposit ACH INTELL PAYROLL .......................................... | 85.67 | 1,116.44 |
| | | TYPE: ACH SPT | | |
| | | CO: INTELL PAYROLL | | |
| | 02/02 | Deposit ACH INTELL PAYROLL .......................................... | 836.09 | 1,952.53 |
| | | TYPE: ACH SPT | | |
| | | CO: INTELL PAYROLL | | |
| | 02/06 | Withdrawal ACH SPRINT8006396111 .................................... | -50.47 | 1,902.06 |
| | | TYPE: ACHBILLPAY | | |
| | | CO: SPRINT8006396111 | | |
| | 02/06 | Withdrawal ACH Villages at Wood .......................................... | -948.55 | 953.51 |
| | | TYPE: Rent | | |
| | | CO: Villages at Wood | | |
| | 02/08 | Withdrawal ACH Colo Spgs Utilit .......................................... | -78.20 | 875.31 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 02/01/18 thru 02/28/18 | Page 2 of 8 |

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | TYPE: PAYMENT | | |
| | | CO: Colo Spgs Utilit | | |
| | 02/10 | Withdrawal Home Banking Transfer To Loan 01 ..................... | -25.00 | 850.31 |
| | | REF# 20451341 | | |
| | 02/11 | Withdrawal Debit Card Visa Check........................................... | -29.99 | 820.32 |
| | | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | | |
| | | 5942 | | |
| | 02/11 | Withdrawal POS #804200011191 ........................................... | -94.43 | 725.89 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 02/11 | Withdrawal Debit Card Visa Check........................................... | -34.99 | 690.90 |
| | | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | | |
| | | 5942 | | |
| | 02/11 | Withdrawal POS #7602CQ8RBEQP ........................................ | -29.20 | 661.70 |
| | | AMAZON.COM SEATTLE WA 4816 | | |
| | 02/12 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 660.20 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 02/12 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 658.70 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 02/12 | Withdrawal Debit Card Visa Check........................................... | -6.54 | 652.16 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 02/12 | Withdrawal Debit Card Visa Check........................................... | -9.73 | 642.43 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 02/13 | Withdrawal Debit Card Visa Check........................................... | -5.39 | 637.04 |
| | | EUREST AT KEYS18142349 COS CO | | |
| | | 5814 | | |
| | 02/13 | Withdrawal Debit Card Visa Check........................................... | -6.71 | 630.33 |
| | | PANDA EXPRESS 700 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 02/13 | Withdrawal ACH CARDMEMBER SERV ................................. | -47.00 | 583.33 |
| | | TYPE: WEB PYMT | | |
| | | CO: CARDMEMBER SERV | | |
| | 02/13 | Withdrawal ACH CENTURYLINK .............................................. | -65.82 | 517.51 |
| | | TYPE: AUTO PAY | | |
| | | CO: CENTURYLINK | | |
| | 02/13 | Withdrawal POS #56509600 ................................................... | -13.72 | 503.79 |
| | | WAL-MART #1896 8250 RAZORBACK RD COLORADO | | |
| | | SPRI CO 5411 | | |
| | 02/14 | Withdrawal Debit Card Visa Check........................................... | -2.15 | 501.64 |
| | | EUREST AT KEYS18142349 COS CO | | |
| | | 5814 | | |
| | 02/14 | Withdrawal Debit Card Visa Check........................................... | -6.71 | 494.93 |
| | | PANDA EXPRESS 700 COLORADO SPRI CO | | |
| | | 5814 | | |



| Free Checking  -  10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date** **Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| 02/14 | Withdrawal Debit Card Visa Check........................................... MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -9.82 | 485.11 |
| 02/14 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -5.40 | 479.71 |
| 02/15 | Withdrawal Debit Card Visa Check........................................... EUREST AT KEYS18142349 COS CO 5814 | -5.39 | 474.32 |
| 02/15 | Withdrawal Debit Card Visa Check........................................... EUREST AT KEYS18142349 COS CO 5814 | -6.48 | 467.84 |
| 02/15 | Withdrawal Debit Card Visa Check........................................... AVE C MKT 8889790062 TROY MI 5814 | -2.68 | 465.16 |
| 02/15 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.73 | 455.43 |
| 02/16 02/15 | Withdrawal Debit Card Visa Check........................................... EUREST AT KEYS18142349 COS CO 5814 | -5.39 | 450.04 |
| 02/16 02/15 | Withdrawal Debit Card Visa Check........................................... EUREST AT KEYS18142349 COS CO 5814 | -4.74 | 445.30 |
| 02/16 | Deposit ACH INTELL PAYROLL ............................................... TYPE: ACH SPT CO: INTELL PAYROLL | 195.05 | 640.35 |
| 02/16 | Deposit ACH INTELL PAYROLL ............................................... TYPE: ACH SPT CO: INTELL PAYROLL | 727.05 | 1,367.40 |
| 02/16 | Withdrawal POS #804700503561 ............................................ KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -10.78 | 1,356.62 |
| 02/16 | Withdrawal POS #804700994487 ............................................ ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -15.00 | 1,341.62 |
| 02/16 | Withdrawal Debit Card Visa Check........................................... AVE C MKT 8889790062 TROY MI 5814 | -2.90 | 1,338.72 |
| 02/16 | Withdrawal Debit Card Visa Check........................................... CROWN LIQUORS COLORADO SPRI CO 5921 | -10.81 | 1,327.91 |
| 02/17 | Withdrawal Debit Card Visa Check........................................... PANDA EXPRESS 700 COLORADO SPRI CO 5814 | -6.71 | 1,321.20 |



| Account Number 693349 | Statement Period 02/01/18 thru 02/28/18 | Page 4 of 8 |
|---|---|---|

**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 02/17 | Withdrawal POS #72398600 ........................................ | -16.55 | 1,304.65 |
| | | WAL-MART #1896 8250 RAZORBACK RD COLORADO SPRI CO 5411 | | |
| | 02/17 | Withdrawal POS #804959708130 ................................ | -2.13 | 1,302.52 |
| | | WAL Wal-Mart Super 152132 1896 WAL-SAMS COLORADO SPRI CO 5411 | | |
| | 02/17 | Withdrawal Debit Card Visa Check................................. | -2.15 | 1,300.37 |
| | | PRIME VIDEO 888-802-3080 888-802-3080 WA 5818 | | |
| | 02/18 | Withdrawal Debit Card Visa Check................................. | -22.95 | 1,277.42 |
| | | SUPERCUTS COLORADO SPGS CO 7230 | | |
| | 02/18 | Withdrawal POS #804900010664 ............................... | -79.24 | 1,198.18 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 02/18 | Withdrawal Debit Card Visa Check................................. | -1.50 | 1,196.68 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 02/18 | Withdrawal Debit Card Visa Check................................. | -1.50 | 1,195.18 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 02/18 | Withdrawal Debit Card Visa Check................................. | -9.73 | 1,185.45 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 02/18 | Withdrawal Debit Card Visa Check................................. | -9.73 | 1,175.72 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 02/19 | Withdrawal Debit Card Visa Check................................. | -1.50 | 1,174.22 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 02/19 | Withdrawal Debit Card Visa Check................................. | -1.50 | 1,172.72 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 02/19 | Withdrawal Debit Card Visa Check................................. | -6.54 | 1,166.18 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO 5921 | | |
| | 02/19 | Withdrawal Debit Card Visa Check................................. | -10.81 | 1,155.37 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 02/19 | Withdrawal Debit Card Visa Check................................. | -10.81 | 1,144.56 |
| | | CROWN LIQUORS COLORADO SPRI CO 5921 | | |
| | 02/20 | Withdrawal POS #99213600 ........................................ | -10.44 | 1,134.12 |
| | | WAL-MART #1896 8250 RAZORBACK RD COLORADO SPRI CO 5411 | | |
| | 02/20 | Withdrawal Home Banking Transfer To Loan 01 ..................... | -164.71 | 969.41 |
| | | REF# 20570243 | | |
| 02/21 | 02/20 | Withdrawal Debit Card Visa Check................................. | -5.39 | 964.02 |

| Account Number 693349 | Statement Period 02/01/18 thru 02/28/18 | Page 5 of 8 |
| --- | --- | --- |



| Free Checking - 10 | FREE CHECKING (continued) | | |
| --- | --- | --- | --- |
| **Trans Date  Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | EUREST AT KEYS18142349 COS CO 5814 | | |
| 02/21    02/20 | Withdrawal Debit Card Visa Check.......................................... EUREST AT KEYS18142349 COS CO 5814 | -7.58 | 956.44 |
| 02/21 | Withdrawal ACH FEDLOANSERVICING.................................... TYPE: STDNT LOAN CO: FEDLOANSERVICING | -80.45 | 875.99 |
| 02/21 | Withdrawal Debit Card Visa Check.......................................... AVE C MKT 8889790062 TROY MI 5814 | -3.66 | 872.33 |
| 02/21 | Withdrawal POS #805200502154 ........................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -8.99 | 863.34 |
| 02/21 | Withdrawal POS #805223677637 ........................................... MIDAS AUTO SERVICE #4 CLRDO SPRNGS CO 7538 | -34.23 | 829.11 |
| 02/21 | Withdrawal Debit Card Visa Check.......................................... MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -9.84 | 819.27 |
| 02/21 | Withdrawal Debit Card Visa Check.......................................... CROWN LIQUORS COLORADO SPRI CO 5921 | -8.65 | 810.62 |
| 02/21 | Withdrawal POS #805303255315 ........................................... DICK'S SPORTING #322 COLORADO SPRI CO 5941 | -6.48 | 804.14 |
| 02/21 | Withdrawal POS #89037600 .................................................. WAL-MART #1896 8250 RAZORBACK RD COLORADO SPRI CO 5411 | -66.79 | 737.35 |
| 02/22    02/21 | Withdrawal Debit Card Visa Check.......................................... UCHEALTH PARTNERS - CS 303-457-7700 CO 8062 | -527.50 | 209.85 |
| 02/22 | Withdrawal POS #805322859415 ........................................... WALGREENS STORE 2785 DUBL COLORADO SPRI CO 5912 | -32.45 | 177.40 |
| 02/22 | Withdrawal Debit Card Visa Check.......................................... MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -6.54 | 170.86 |
| 02/22 | Withdrawal Debit Card Visa Check.......................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.73 | 161.13 |
| 02/23 | Withdrawal POS #805400503752 ........................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -18.76 | 142.37 |
| 02/23 | Withdrawal Debit Card Visa Check.......................................... KWIKWAY DUBLIN # 753 COLORADO SPRI CO 5499 | -15.00 | 127.37 |



| Account Number 693349 | Statement Period 02/01/18 thru 02/28/18 | Page 6 of 8 |
|---|---|---|

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 02/24 | Withdrawal Debit Card Visa Check............................................<br>EUREST AT KEYS18142349 COS CO<br>5814 | -5.39 | 121.98 |
| | 02/24 | Withdrawal Debit Card Visa Check............................................<br>EUREST AT KEYS18142349 COS CO<br>5814 | -8.65 | 113.33 |
| | 02/24 | Withdrawal POS #27029100 .................................................<br>WAL-MART #1896 8250 RAZORBACK RD COLORADO<br>SPRI CO 5411 | -29.02 | 84.31 |
| | 02/24 | Deposit Transfer From Loan 02 ........................................... | 100.00 | 184.31 |
| | 02/24 | Withdrawal POS #805500011643 .........................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -74.62 | 109.69 |
| | 02/25 | Withdrawal Debit Card Visa Check............................................<br>PANERA BREAD #203087 COLORADO SPRI CO<br>5812 | -12.54 | 97.15 |
| | 02/25 | Withdrawal Debit Card Visa Check............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 95.65 |
| | 02/25 | Withdrawal Debit Card Visa Check............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 94.15 |
| | 02/25 | Withdrawal Debit Card Visa Check............................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -9.73 | 84.42 |
| | 02/25 | Withdrawal Debit Card Visa Check............................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -9.73 | 74.69 |
| | 02/25 | Withdrawal POS #6H9EEKCV09PY .........................................<br>AMAZON.COM SEATTLE WA 4816 | -33.38 | 41.31 |
| 02/26 | 02/24 | Withdrawal POS #0000000JYKSF ..........................................<br>AMAZON.COM SEATTLE WA 4816 | -10.47 | 30.84 |
| | 02/26 | Deposit Transfer From Loan 02 ........................................... | 100.00 | 130.84 |
| | 02/26 | Withdrawal POS #805700505232 .........................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -20.94 | 109.90 |
| | 02/26 | Withdrawal Debit Card Visa Check............................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -10.81 | 99.09 |
| | 02/28 | Withdrawal Debit Card Visa Check............................................<br>MOUNTAIN CELLARS COLORADO SPRI CO<br>5921 | -8.75 | 90.34 |
| | 02/28 | Withdrawal Debit Card Visa Check............................................<br>CROWN LIQUORS COLORADO SPRI CO<br>5921 | -5.40 | 84.94 |
| | | **Ending Balance** ................................................................... | | **84.94** |

Equal Housing Lender          Federally insured by NCUA          Equal Opportunity Lender<br>Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 02/01/18 thru 02/28/18 | Page 7 of 8 |
|---|---|---|



### Money Market Savings - 95 MONEY MARKET SAVINGS

Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $0.15 | | $0.00 | | $0.00 | | $0.00 | | $0.15 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance .................................................................... | | 0.15 |
| | | Ending Balance ....................................................................... | | 0.15 |

### Line of Credit - 01 PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 8.900% | .024383% | $0.00 | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|
| | | Beginning Balance ........................................................ | | | | | 188.16 |
| | 02/10 | Payment Home Banking Transfer ...... | -25.00 | -23.85 | 1.15 | 0.00 | 164.31 |
| | | From Share 10 | | | | | |
| | | REF# 20451341 | | | | | |
| | 02/20 | Payment Home Banking Transfer .... | -164.71 | -164.31 | 0.40 | 0.00 | 0.00 |
| | | From Share 10 | | | | | |
| | | REF# 20570243 | | | | | |

Finance Charges Paid YTD: $2.56

### Line of Credit - 02 PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $4,300.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|
| | | Beginning Balance ........................................................ | | | | | 0.00 |
| | 02/24 | Loan Advance Transfer To Share ...... | 100.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | | 10 | | | | | |
| | 02/26 | Loan Advance Transfer To Share ...... | 100.00 | 100.00 | 0.00 | 0.00 | 200.00 |
| | | 10 | | | | | |
| | | New Principal Balance ................................................ | | | | | 200.00 |



Equal Housing Lender          Federally insured by NCUA          Equal Opportunity Lender

Ent is a registered trademark of Ent Credit Union.

212060-1.30-06204N11.no9  508346287  4-4

| Account Number 693349 | Statement Period 02/01/18 thru 02/28/18 | Page 8 of 8 |

**Line of Credit - 02  PERSONAL LINE OF CREDIT (continued)**

Trans Date  Eff Date      Transaction Description                                                          Balance*

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $0.00 | $0.00 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due: 03/28/18                    Amount: $4.00

**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: ............................................................................ 0.00
Reportable Dividends in Year: 2017 ....................................................................... 30.79

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number  693349 | Statement Period 03/01/18 thru 03/31/18 | Page 1 of 9 |
|---|---|---|



219551-1.52-12323N11.no8  508944286  1-5

||ı|ı|ı||ıılı||ıllıııı|ı||ıılı|ıılılılı|ıılı||ıllıı|ı|
JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**

Member Service:
  Co Springs: (719) 574-1100
  Toll-Free:    800-525-9623
  Online:       Ent.com
Mail:           P.O. Box 15819
                Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ................................................................................................ | 5.00 |
| Checking (1) .............................................................................................. | 203.74 |
| Money Market Savings (1) ......................................................................... | 0.15 |
| Other Loans and Lines (1) ......................................................................... | 2,197.84 |

**Lock in today's low fixed rate for 10 years of savings!**
**An Ent Standard HELOC makes it happen with a low fixed rate**
**during the draw period, no closing costs and quick financing.**
**Learn more at Ent.com/HomeEquity.**

| Primary Savings  -  00   PRIMARY SAVINGS | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|
| Beginning Balance | +    Deposits & Other Credits (0) | -    Withdrawals & Other Debits (0) | =    Ending Balance |
| $5.00 | $0.00 | $0.00 | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ........................................................................ | | 5.00 |
| | | Ending Balance ............................................................................. | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|---|
| Beginning Balance | +  Deposits & Other Credits (6) | -  Checks Cleared (0) | -  Withdrawals & Other Debits (96) | =  Ending Balance |
| $84.94 | $3,228.91 | $0.00 | $3,110.11 | $203.74 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ........................................................................ | | 84.94 |
| 03/01 | | Withdrawal POS #806000010314 ................................................ | -39.99 | 44.95 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| 03/01 | | Withdrawal Debit Card Visa Check.............................................. | -5.46 | 39.49 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |
| 03/01 | | Withdrawal Debit Card Visa Check.............................................. | -9.73 | 29.76 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| 03/02 | | Deposit ACH INTELL PAYROLL .................................................. | 185.24 | 215.00 |
| | | TYPE: ACH SPT | | |
| | | CO: INTELL PAYROLL | | |



| Account Number 693349 | Statement Period 03/01/18 thru 03/31/18 | Page 2 of 9 |
|---|---|---|

**Free Checking - 10    FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 03/02 | Deposit ACH INTELL PAYROLL .................................. | 688.35 | 903.35 |
| | | TYPE: ACH SPT | | |
| | | CO: INTELL PAYROLL | | |
| | 03/02 | Withdrawal Debit Card Visa Check........................... | -2.70 | 900.65 |
| | | WENDY'S 3921 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 03/03 | Deposit Home Banking Transfer From Loan 02 ...................... | 500.00 | 1,400.65 |
| | | REF# 20726807 | | |
| | 03/03 | Withdrawal POS #806200875770 ........................... | -16.90 | 1,383.75 |
| | | WM SUPERCENTER # Wal-Mart Super Center | | |
| | | COLORADO SPRI CO 5411 | | |
| | 03/03 | Withdrawal POS #806200985596 ........................... | -15.00 | 1,368.75 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 03/04 | Withdrawal Debit Card Visa Check........................... | -1.50 | 1,367.25 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 03/04 | Withdrawal POS #806300010130 ........................... | -109.99 | 1,257.26 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 03/05 | Withdrawal Debit Card Visa Check........................... | -3.08 | 1,254.18 |
| | | GOOGLE *YouTube Videos g.co/helppay# CA | | |
| | | 7829 | | |
| | 03/05 | Withdrawal Debit Card Visa Check........................... | -1.50 | 1,252.68 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 03/05 | Withdrawal Debit Card Visa Check........................... | -1.50 | 1,251.18 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 03/06 | Withdrawal ACH Villages at Wood ........................... | -923.62 | 327.56 |
| | | TYPE: Rent | | |
| | | CO: Villages at Wood | | |
| | 03/06 | Withdrawal POS #806500093625 ........................... | -53.98 | 273.58 |
| | | WM SUPERCENTER # Wal-Mart Super Center | | |
| | | COLORADO SPRI CO 5411 | | |
| | 03/07 | Withdrawal ACH SPRINT8006396111 ........................... | -50.45 | 223.13 |
| | | TYPE: ACHBILLPAY | | |
| | | CO: SPRINT8006396111 | | |
| | 03/07 | Withdrawal POS #806766280412 ........................... | -3.13 | 220.00 |
| | | WAL Wal-Mart Super 621659 1896 WAL-SAMS | | |
| | | COLORADO SPRI CO 5411 | | |
| | 03/07 | Withdrawal Debit Card Visa Check........................... | -6.54 | 213.46 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 03/08 | Deposit ACH Tek-Experts Co, ................................... | 354.62 | 568.08 |
| | | TYPE: PAYROLL | | |
| | | CO: Tek-Experts Co, | | |
| | 03/08 | Withdrawal POS #806700213729 ........................... | -6.20 | 561.88 |

| Account Number 693349 | Statement Period 03/01/18 thru 03/31/18 | Page 3 of 9 |



| Free Checking  -  10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| Trans Date  Eff Date | Transaction Description | Amount | Balance |
| | USPS PO 07180806 8585 CRITERION DR | | |
| | COLORADO SPRI CO 9402 | | |
| 03/08 | Withdrawal Debit Card Visa Check............................................ | -5.40 | 556.48 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | 5921 | | |
| 03/09 | Withdrawal Debit Card Visa Check............................................ | -2.70 | 553.78 |
| | WENDY'S 3921 COLORADO SPRI CO | | |
| | 5814 | | |
| 03/09 | Withdrawal Debit Card Visa Check............................................ | -9.73 | 544.05 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | 5921 | | |
| 03/10 | Withdrawal POS #806900012368 ........................................... | -101.07 | 442.98 |
| | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | COLORADO SPRI CO 5411 | | |
| 03/10 | Withdrawal POS #806956243618 ........................................... | -27.53 | 415.45 |
| | WAL Wal-Mart Super 822989 1896 WAL-SAMS | | |
| | COLORADO SPRI CO 5411 | | |
| 03/11 | Withdrawal Debit Card Visa Check............................................ | -4.11 | 411.34 |
| | Amazon Video On Demand AMZN.COM/bill WA | | |
| | 5818 | | |
| 03/11 | Withdrawal Debit Card Visa Check............................................ | -6.48 | 404.86 |
| | Amazon Video On Demand AMZN.COM/bill WA | | |
| | 5818 | | |
| 03/11 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 403.36 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 03/11 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 401.86 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 03/11 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 400.36 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 03/11 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 398.86 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 03/11 | Withdrawal POS #807000173476 ........................................... | -12.43 | 386.43 |
| | WM SUPERCENTER # Wal-Mart Super Center | | |
| | COLORADO SPRI CO 5411 | | |
| 03/11 | Withdrawal Home Banking Transfer To Loan 02 ..................... | -4.00 | 382.43 |
| | REF# 20827527 | | |
| 03/11 | Deposit Home Banking Transfer From Loan 02 ....................... | 1,500.00 | 1,882.43 |
| | REF# 20827532 | | |
| 03/11 | Withdrawal POS #807016651896 ........................................... | -8.21 | 1,874.22 |



Equal Housing Lender                Federally insured by NCUA                Equal Opportunity Lender

Ent is a registered trademark of Ent Credit Union.

### Free Checking  -  10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | WAL Wal-Mart Super 542798 1896 WAL-SAMS | | |
| | | COLORADO SPRI CO 5411 | | |
| | 03/11 | Withdrawal POS #807100945355 ............................................ | -10.00 | 1,864.22 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 03/11 | Withdrawal Debit Card Visa Check........................................... | -10.81 | 1,853.41 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 03/12 | Withdrawal Debit Card Visa Check........................................... | -3.08 | 1,850.33 |
| | | GOOGLE *YouTube Videos g.co/helppay# CA | | |
| | | 7829 | | |
| | 03/12 | Withdrawal ACH Colo Spgs Utilit ............................................ | -67.47 | 1,782.86 |
| | | TYPE: PAYMENT | | |
| | | CO: Colo Spgs Utilit | | |
| | 03/12 | Withdrawal Debit Card Visa Check........................................... | -3.08 | 1,779.78 |
| | | GOOGLE *YouTube Videos g.co/helppay# CA | | |
| | | 7829 | | |
| | 03/12 | Withdrawal Home Banking ................................................... | -300.00 | 1,479.78 |
| | | ACH WITHDRAWAL TRANSFER | | |
| | 03/12 | Withdrawal POS #807100504783 ............................................ | -23.87 | 1,455.91 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 03/13 | Withdrawal Debit Card Visa Check........................................... | -3.08 | 1,452.83 |
| | | GOOGLE *YouTube Videos g.co/helppay# CA | | |
| | | 7829 | | |
| | 03/13 | Withdrawal Debit Card Visa Check........................................... | -12.98 | 1,439.85 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 03/13 | Withdrawal POS #807200009421 ............................................ | -26.33 | 1,413.52 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 03/14 | Withdrawal Debit Card Visa Check........................................... | -2.70 | 1,410.82 |
| | | WENDY'S 3921 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 03/14 | Withdrawal POS #807300503836 ............................................ | -9.73 | 1,401.09 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 03/15 | Withdrawal ACH CARDMEMBER SERV ................................. | -61.00 | 1,340.09 |
| | | TYPE: WEB PYMT | | |
| | | CO: CARDMEMBER SERV | | |
| | 03/15 | Withdrawal POS #807412175546 ............................................ | -3.68 | 1,336.41 |
| | | STORE 4065 COLORADO SPGS CO 5541 | | |
| | 03/15 | Withdrawal POS #807400503015 ............................................ | -11.20 | 1,325.21 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 03/15 | Withdrawal Debit Card Visa Check........................................... | -5.40 | 1,319.81 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 03/16 | Withdrawal ACH CENTURYLINK................................................ | -65.82 | 1,253.99 |

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 03/01/18 thru 03/31/18 | Page 5 of 9 |
|---|---|---|



| Free Checking - 10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date  Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | TYPE: AUTO PAY | | |
| | CO: CENTURYLINK | | |
| 03/16 | Withdrawal POS #807500502214 ......................................... | -4.99 | 1,249.00 |
| | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | COLORADO SPRI CO 5411 | | |
| 03/16 | Withdrawal Debit Card Visa Check.......................................... | -9.84 | 1,239.16 |
| | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | 5921 | | |
| 03/16 | Withdrawal Debit Card Visa Check.......................................... | -12.98 | 1,226.18 |
| | CROWN LIQUORS COLORADO SPRI CO | | |
| | 5921 | | |
| 03/16 | Withdrawal Debit Card Visa Check.......................................... | -3.72 | 1,222.46 |
| | CHICK-FIL-A #01690 COLO SPGS CO | | |
| | 5814 | | |
| 03/17 | Withdrawal Debit Card Visa Check.......................................... | -3.08 | 1,219.38 |
| | GOOGLE *YouTube Videos g.co/helppay# CA | | |
| | 7829 | | |
| 03/17 | Withdrawal Debit Card Visa Check.......................................... | -2.70 | 1,216.68 |
| | WENDY'S 3921 COLORADO SPRI CO | | |
| | 5814 | | |
| 03/17 | Withdrawal POS #807600798714 ......................................... | -20.81 | 1,195.87 |
| | WM SUPERCENTER # Wal-Mart Super Center | | |
| | COLORADO SPRI CO 5411 | | |
| 03/17 | Withdrawal POS #807600502422 ......................................... | -11.97 | 1,183.90 |
| | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | COLORADO SPRI CO 5411 | | |
| 03/18  03/17 | Withdrawal Debit Card Visa Check.......................................... | -4.11 | 1,179.79 |
| | Amazon Video On Demand AMZN.COM/bill WA | | |
| | 5818 | | |
| 03/18  03/17 | Withdrawal Debit Card Visa Check.......................................... | -3.08 | 1,176.71 |
| | GOOGLE *YouTube Videos g.co/helppay# CA | | |
| | 7829 | | |
| 03/18 | Withdrawal POS #807700011661 ......................................... | -88.90 | 1,087.81 |
| | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | COLORADO SPRI CO 5411 | | |
| 03/18 | Withdrawal Debit Card Visa Check.......................................... | -476.00 | 611.81 |
| | JACKSON HEWITT 51896 COLORADO SPRI CO | | |
| | 7276 | | |
| 03/18 | Withdrawal POS #807718531980 ......................................... | -6.48 | 605.33 |
| | DICK'S SPORTING #322 COLORADO SPRI CO 5941 | | |
| 03/18 | Withdrawal Debit Card Visa Check.......................................... | -3.08 | 602.25 |
| | GOOGLE *YouTube Videos g.co/helppay# CA | | |
| | 7829 | | |
| 03/18 | Withdrawal Debit Card Visa Check.......................................... | -6.54 | 595.71 |



| Account Number 693349 | Statement Period 03/01/18 thru 03/31/18 | Page 6 of 9 |
|---|---|---|

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | MOUNTAIN CELLARS COLORADO SPRI CO<br>5921 | | |
| | 03/18 | Withdrawal Debit Card Visa Check........................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -5.40 | 590.31 |
| | 03/19 | Withdrawal Debit Card Visa Check........................................<br>GOOGLE *YouTube Videos g.co/helppay# CA<br>7829 | -3.08 | 587.23 |
| | 03/19 | Withdrawal Debit Card Visa Check........................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 585.73 |
| | 03/19 | Withdrawal Debit Card Visa Check........................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 584.23 |
| | 03/20 | Withdrawal ACH FEDLOANSERVICING ...................................<br>TYPE: STDNT LOAN<br>CO: FEDLOANSERVICING | -80.45 | 503.78 |
| | 03/20 | Withdrawal Debit Card Visa Check........................................<br>WENDY'S 3921 COLORADO SPRI CO<br>5814 | -2.70 | 501.08 |
| | 03/20 | Withdrawal POS #807912732023 ...........................................<br>STORE 4065 COLORADO SPGS CO 5541 | -18.13 | 482.95 |
| | 03/20 | Withdrawal POS #807900503890 ...........................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -10.44 | 472.51 |
| | 03/20 | Withdrawal Debit Card Visa Check........................................<br>CHICK-FIL-A #01690 COLO SPGS CO<br>5814 | -2.15 | 470.36 |
| 03/22 | 03/21 | Withdrawal Debit Card Visa Check........................................<br>Amazon Video On Demand AMZN.COM/bill WA<br>5818 | -4.11 | 466.25 |
| | 03/22 | Withdrawal Debit Card Visa Check........................................<br>WENDY'S 3921 COLORADO SPRI CO<br>5814 | -2.70 | 463.55 |
| | 03/23 | Withdrawal Debit Card Visa Check........................................<br>GOOGLE *YouTube Videos g.co/helppay# CA<br>7829 | -3.08 | 460.47 |
| | 03/23 | Withdrawal Debit Card Visa Check........................................<br>WENDY'S 3921 COLORADO SPRI CO<br>5814 | -2.70 | 457.77 |
| | 03/23 | Withdrawal POS #808217185362 ...........................................<br>STORE 4065 COLORADO SPGS CO 5541 | -3.53 | 454.24 |
| | 03/23 | Withdrawal POS #808200502808 ...........................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -16.19 | 438.05 |
| | 03/24 | Withdrawal POS #808300009379 ...........................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -76.99 | 361.06 |
| | 03/25 | Withdrawal POS #808400504589 ........................................... | -14.35 | 346.71 |



**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 03/25 | Withdrawal Debit Card Visa Check........................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 345.21 |
| | 03/25 | Withdrawal Debit Card Visa Check........................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 343.71 |
| | 03/25 | Withdrawal Debit Card Visa Check........................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 342.21 |
| | 03/25 | Withdrawal Debit Card Visa Check........................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 340.71 |
| | 03/25 | Withdrawal Debit Card Visa Check........................................ MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | -5.00 | 335.71 |
| | 03/25 | Withdrawal Debit Card Visa Check........................................ MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | -4.33 | 331.38 |
| | 03/26 | Withdrawal Debit Card Visa Check........................................ MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | -4.06 | 327.32 |
| | 03/27 | Withdrawal Debit Card Visa Check........................................ MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | -4.33 | 322.99 |
| 03/28 | 03/27 | Withdrawal Debit Card Visa Check........................................ Amazon Video On Demand AMZN.COM/bill WA 5818 | -3.08 | 319.91 |
| | 03/28 | Withdrawal Debit Card Visa Check........................................ WENDY'S 3921 COLORADO SPRI CO 5814 | -2.70 | 317.21 |
| | 03/29 | Deposit ACH AMAZON.CO1031778 ...................................... TYPE: EDI PYMNTS CO: AMAZON.CO1031778 | 0.70 | 317.91 |
| | 03/29 | Withdrawal POS #808812384290 ......................................... STORE 4065 COLORADO SPGS CO 5541 | -3.53 | 314.38 |
| | 03/29 | Withdrawal Debit Card Visa Check........................................ MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | -4.33 | 310.05 |
| | 03/29 | Withdrawal Debit Card Visa Check........................................ CHICK-FIL-A #01690 COLO SPGS CO 5814 | -2.15 | 307.90 |
| | 03/30 | Withdrawal POS #808900012278 ......................................... KING SOOPERS #00 6930 ACADEMY BLVD | -86.05 | 221.85 |



| Account Number 693349 | Statement Period 03/01/18 thru 03/31/18 | Page 8 of 9 |

### Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | COLORADO SPRI CO 5411 | | |
| | 03/31 | Withdrawal POS #809000918647 ........................................... | -15.00 | 206.85 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 03/31 | Withdrawal Debit Card Visa Check........................................... | -3.11 | 203.74 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO | | |
| | | 5999 | | |
| | | Ending Balance ................................................................ | | 203.74 |

### Money Market Savings - 95 MONEY MARKET SAVINGS

Dividends Earned YTD: 0.00

| Beginning Balance | + Deposits & Other Credits (0) | - Checks Cleared (0) | - Withdrawals & Other Debits (0) | = Ending Balance |
|---|---|---|---|---|
| $0.15 | $0.00 | $0.00 | $0.00 | $0.15 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ........................................................... | | 0.15 |
| | | Ending Balance ................................................................ | | 0.15 |

### Line of Credit - 02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $2,302.16 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|
| | | Beginning Balance ........................................... | | | | | 200.00 |
| | 03/03 | Loan Advance Home Banking ........... 500.00 | | 500.00 | 0.00 | 0.00 | 700.00 |
| | | Transfer To Share 10 | | | | | |
| | | REF# 20726807 | | | | | |
| | 03/11 | Payment Home Banking Transfer ........-4.00 | | -2.16 | 1.84 | 0.00 | 697.84 |
| | | From Share 10 | | | | | |
| | | REF# 20827527 | | | | | |
| | 03/11 | Loan Advance Home Banking ........ 1,500.00 | | 1,500.00 | 0.00 | 0.00 | 2,197.84 |
| | | Transfer To Share 10 | | | | | |
| | | REF# 20827532 | | | | | |
| | | New Principal Balance ................................................ | | | | | 2,197.84 |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $1.84 | $1.84 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.

Payment Due: 04/28/18          Amount: $43.96

### YEAR-TO-DATE DIVIDEND SUMMARY

| | | |
|---|---|---|
| Reportable Dividends this Year: ............................................................ | | 0.00 |
| Reportable Dividends in Year: 2017 ...................................................... | | 30.79 |

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |



### YEAR-TO-DATE-DIVIDEND SUMMARY (continued)

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Account Number 693349 | Statement Period 04/01/18 thru 04/30/18 | Page 1 of 9 |
|---|---|---|



223463-1.26-18497N11.no8  508373770  1-5

||ı|ı|ı|ı||ıı|ıı|ıı|ıı||ıı|ıı|ıı||ıı|ı||ı|ı|ı|||ıııııı|ı|ı|ı|ı|ı|

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
  Co Springs: (719) 574-1100
  Toll-Free:   800-525-9623
  Online:      Ent.com
Mail:         P.O. Box 15819
           Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ............................................................... | 5.00 |
| Checking (1) ............................................................. | 1,231.10 |
| Money Market Savings (1) ...................................... | 0.15 |
| Other Loans and Lines (1) ....................................... | 3,608.38 |

**Your plans took months. Your financing shouldn't.**
**An Ent Home Equity Line of Credit offers quick financing that is**
**ready when you are. Visit Ent.com/HomeEquity for more information.**

| Primary Savings - 00  PRIMARY SAVINGS | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|
| Beginning Balance | + Deposits & Other Credits (0) | - Withdrawals & Other Debits (0) | = | Ending Balance |
| $5.00 | $0.00 | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ........................................................... | | 5.00 |
| | | Ending Balance ............................................................... | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|
| Beginning Balance | + Deposits & Other Credits (2) | - Checks Cleared (0) | - Withdrawals & Other Debits (100) = | Ending Balance |
| $203.74 | $3,705.73 | $0.00 | $2,678.37 | $1,231.10 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ........................................................... | | 203.74 |
| | 04/01 | Deposit Home Banking Transfer From Loan 02 ...................... | 1,500.00 | 1,703.74 |
| | | REF# 21088090 | | |
| | 04/01 | Withdrawal POS #809100031890 ......................................... | -22.19 | 1,681.55 |
| | | WM SUPERCENTER # Wal-Mart Super Center | | |
| | | COLORADO SPRI CO 5411 | | |
| | 04/02 | Withdrawal Debit Card Visa Check......................................... | -1.50 | 1,680.05 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 04/02 | Withdrawal Debit Card Visa Check......................................... | -1.50 | 1,678.55 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

| Account Number 693349 | Statement Period 04/01/18 thru 04/30/18 | Page 2 of 9 |

### Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 04/02 | Withdrawal Home Banking ..........................................<br>ACH WITHDRAWAL TRANSFER | -25.00 | 1,653.55 |
| | 04/02 | Withdrawal Debit Card Visa Check...........................................<br>MODERN MEDICINE - ACADEMY COLORADO SPGS CO<br>5912 | -4.06 | 1,649.49 |
| | 04/02 | Withdrawal Debit Card Visa Check...........................................<br>MOUNTAIN CELLARS COLORADO SPRI CO<br>5921 | -8.75 | 1,640.74 |
| | 04/03 | Withdrawal ACH Villages at Wood ..........................................<br>TYPE: Rent<br>CO: Villages at Wood | -924.90 | 715.84 |
| | 04/04 | Withdrawal ACH SPRINT8006396111 ....................................<br>TYPE: ACHBILLPAY<br>CO: SPRINT8006396111 | -50.98 | 664.86 |
| | 04/04 | Withdrawal POS #809400214200 ..........................................<br>USPS PO 07180806 8585 CRITERION DR<br>COLORADO SPRI CO 9402 | -23.08 | 641.78 |
| 04/05 | 04/04 | Withdrawal Debit Card Visa Check...........................................<br>SQ *TROY ENTERPRISES LLC Colorado Spri CO<br>5999 | -3.33 | 638.45 |
| | 04/05 | Withdrawal Debit Card Visa Check...........................................<br>WENDY'S 3921 COLORADO SPRI CO<br>5814 | -2.70 | 635.75 |
| | 04/05 | Withdrawal POS #809500502724 ..........................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -18.05 | 617.70 |
| | 04/05 | Withdrawal Debit Card Visa Check...........................................<br>SQ *TROY ENTERPRISES LLC Colorado Spri CO<br>5999 | -3.11 | 614.59 |
| | 04/06 | Withdrawal Debit Card Visa Check...........................................<br>SQ *TROY ENTERPRISES LLC Colorado Spri CO<br>5999 | -3.11 | 611.48 |
| | 04/07 | Withdrawal POS #809717217168 ..........................................<br>SPROUTS FARMERS MKT#313 COLORADO SPRI CO<br>5411 | -15.14 | 596.34 |
| | 04/07 | Withdrawal POS #809800949024 ..........................................<br>ACADEMY CONOCO 6740 N ACADEMY BLV US<br>COLORADO SPRI CO 5541 | -15.00 | 581.34 |
| | 04/07 | Withdrawal POS #809700012780 ..........................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -94.77 | 486.57 |
| | 04/08 | Withdrawal Debit Card Visa Check...........................................<br>MODERN MEDICINE - ACADEMY COLORADO SPGS CO<br>5912 | -4.33 | 482.24 |
| | 04/09 | Deposit ACH Tek-Experts Co, ..................................................<br>TYPE: PAYROLL<br>CO: Tek-Experts Co, | 2,205.73 | 2,687.97 |
| | 04/09 | Withdrawal Debit Card Visa Check........................................... | -23.95 | 2,664.02 |



## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | SUPERCUTS COLORADO SPGS CO 7230 | | |
| | 04/09 | Withdrawal Debit Card Visa Check............................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 2,662.52 |
| | 04/09 | Withdrawal Debit Card Visa Check............................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 2,661.02 |
| | 04/09 | Withdrawal Home Banking Transfer To Loan 02 ............ REF# 21200849 | -60.00 | 2,601.02 |
| | 04/09 | Withdrawal Debit Card Visa Check............................ MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | -4.06 | 2,596.96 |
| | 04/09 | Withdrawal Debit Card Visa Check............................ SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -3.11 | 2,593.85 |
| | 04/10 | Withdrawal ACH Colo Spgs Utilit ............................ TYPE: PAYMENT CO: Colo Spgs Utilit | -34.32 | 2,559.53 |
| | 04/10 | Withdrawal ACH CARDMEMBER SERV ................................ TYPE: WEB PYMT CO: CARDMEMBER SERV | -100.00 | 2,459.53 |
| | 04/10 | Withdrawal Debit Card Visa Check............................ SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -4.44 | 2,455.09 |
| | 04/11 | Withdrawal Debit Card Visa Check............................ SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -3.33 | 2,451.76 |
| | 04/11 | Withdrawal POS #810100009909 ............................ KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -34.53 | 2,417.23 |
| | 04/12 | Withdrawal POS #810200502084 ............................ KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -4.49 | 2,412.74 |
| | 04/12 | Withdrawal Debit Card Visa Check............................ SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -7.42 | 2,405.32 |
| | 04/12 | Withdrawal Debit Card Visa Check............................ MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -9.84 | 2,395.48 |
| | 04/13 | Withdrawal ACH CENTURYLINK................................ TYPE: AUTO PAY CO: CENTURYLINK | -65.82 | 2,329.66 |
| | 04/13 | Withdrawal ACH CO DEPT REVENUE................................ | -121.00 | 2,208.66 |

Equal Housing Lender    Federally insured by NCUA    Equal Opportunity Lender
Ent is a registered trademark of Ent Credit Union.
223463-1.26-18497N11.no8  508373770  2-5



| Account Number 693349 | Statement Period 04/01/18 thru 04/30/18 | Page 4 of 9 |
|---|---|---|

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | TYPE: TAXPAYMENT | | |
| | | CO: CO DEPT REVENUE | | |
| | 04/13 | Withdrawal Debit Card Visa Check............................................ | -10.00 | 2,198.66 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO | | |
| | | 5999 | | |
| | 04/14 | Withdrawal POS #810400012079 ........................................... | -91.53 | 2,107.13 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| 04/15 | 04/14 | Withdrawal Debit Card Visa Check........................................... | -5.15 | 2,101.98 |
| | | Amazon Video On Demand AMZN.COM/bill WA | | |
| | | 5818 | | |
| | 04/15 | Withdrawal POS #810500965896 ........................................... | -10.00 | 2,091.98 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 04/15 | Withdrawal POS #810503165839 ........................................... | -4.06 | 2,087.92 |
| | | OMO MODERN MEDICINE982608 6755 N ACADEMY | | |
| | | BLVD COLORADO SPGS CO 5912 | | |
| | 04/15 | Withdrawal Debit Card Visa Check........................................... | -5.15 | 2,082.77 |
| | | Amazon Video On Demand AMZN.COM/bill WA | | |
| | | 5818 | | |
| | 04/15 | Withdrawal Debit Card Visa Check........................................... | -4.33 | 2,078.44 |
| | | MODERN MEDICINE - ACADEMY COLORADO SPGS CO | | |
| | | 5912 | | |
| | 04/15 | Withdrawal Debit Card Visa Check........................................... | -9.84 | 2,068.60 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 04/16 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 2,067.10 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 04/16 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 2,065.60 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 04/16 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 2,064.10 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 04/16 | Withdrawal Debit Card Visa Check........................................... | -10.00 | 2,054.10 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO | | |
| | | 5999 | | |
| | 04/16 | Withdrawal Home Banking Transfer To Loan 02 ..................... | -50.00 | 2,004.10 |
| | | REF# 21293939 | | |
| | 04/17 | Withdrawal POS #810700214466 ........................................... | -12.82 | 1,991.28 |
| | | USPS PO 07180806 8585 CRITERION DR | | |
| | | COLORADO SPRI CO 9402 | | |
| | 04/18 | Withdrawal ACH ECC MANAGEMENT, ..................................... | -44.32 | 1,946.96 |
| | | TYPE: 1STCHOICER | | |
| | | CO: ECC MANAGEMENT, | | |
| | 04/18 | Withdrawal ACH CARDMEMBER SERV ................................. | -100.00 | 1,846.96 |
| | | TYPE: WEB PYMT | | |



| Free Checking - 10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date  Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | | CO: CARDMEMBER SERV | | |
| 04/18 | Withdrawal POS #810800503997 ......................................... <br> KING SOOPERS #00 6930 ACADEMY BLVD <br> COLORADO SPRI CO 5411 | -10.35 | 1,836.61 |
| 04/18 | Withdrawal Debit Card Visa Check............................................ <br> CLASSIC LIQUOR COLORADO SPRI CO <br> 5921 | -9.73 | 1,826.88 |
| 04/19 | Withdrawal ACH FEDLOANSERVICING ................................... <br> TYPE: STDNT LOAN <br> CO: FEDLOANSERVICING | -80.45 | 1,746.43 |
| 04/19 | Withdrawal POS #810902142054 ......................................... <br> WAL Wal-Mart Super 221824 1896 WAL-SAMS <br> COLORADO SPRI CO 5411 | -4.02 | 1,742.41 |
| 04/19 | Withdrawal POS #811000969821 ......................................... <br> ACADEMY CONOCO 6740 N ACADEMY BLV US <br> COLORADO SPRI CO 5541 | -15.00 | 1,727.41 |
| 04/19 | Withdrawal Debit Card Visa Check............................................ <br> MODERN MEDICINE - ACADEMY COLORADO SPGS CO <br> 5912 | -4.33 | 1,723.08 |
| 04/20 | Withdrawal Debit Card Visa Check............................................ <br> MODERN MEDICINE - ACADEMY COLORADO SPGS CO <br> 5912 | -4.33 | 1,718.75 |
| 04/21   04/20 | Withdrawal Debit Card Visa Check............................................ <br> SQ *TROY ENTERPRISES LLC Colorado Spri CO <br> 5999 | -10.00 | 1,708.75 |
| 04/21 | Withdrawal POS #811100011815 ......................................... <br> KING SOOPERS #00 6930 ACADEMY BLVD <br> COLORADO SPRI CO 5411 | -89.71 | 1,619.04 |
| 04/21 | Withdrawal POS #811100503463 ......................................... <br> KING SOOPERS #00 6930 ACADEMY BLVD <br> COLORADO SPRI CO 5411 | -10.96 | 1,608.08 |
| 04/22 | Withdrawal Debit Card Visa Check............................................ <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -1.50 | 1,606.58 |
| 04/22 | Withdrawal Debit Card Visa Check............................................ <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -1.50 | 1,605.08 |
| 04/22 | Withdrawal Debit Card Visa Check............................................ <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -1.50 | 1,603.58 |
| 04/22 | Withdrawal Debit Card Visa Check............................................ <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -1.50 | 1,602.08 |
| 04/22 | Withdrawal Debit Card Visa Check............................................ | -5.46 | 1,596.62 |



| Account Number 693349 | Statement Period 04/01/18 thru 04/30/18 | Page 6 of 9 |
| --- | --- | --- |

**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- | --- |
| | | MOUNTAIN CELLARS COLORADO SPRI CO 5921 | | |
| | 04/23 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,595.12 |
| | 04/23 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,593.62 |
| | 04/23 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,592.12 |
| | 04/23 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,590.62 |
| | 04/23 | Withdrawal Debit Card Visa Check............................................ SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -9.33 | 1,581.29 |
| | 04/23 | Withdrawal POS #42521000 ................................................... WAL-MART #1896 8250 RAZORBACK RD COLORADO SPRI CO 5411 | -26.52 | 1,554.77 |
| | 04/23 | Withdrawal Debit Card Visa Check............................................ MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -6.54 | 1,548.23 |
| | 04/23 | Withdrawal Debit Card Visa Check............................................ MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | -4.06 | 1,544.17 |
| | 04/24 | Withdrawal Debit Card Visa Check............................................ MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -4.36 | 1,539.81 |
| | 04/24 | Withdrawal Debit Card Visa Check............................................ MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -4.36 | 1,535.45 |
| 04/25 | 04/24 | Withdrawal Debit Card Visa Check............................................ SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -10.00 | 1,525.45 |
| | 04/25 | Withdrawal Debit Card Visa Check............................................ MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -12.04 | 1,513.41 |
| | 04/26 | Withdrawal Debit Card Visa Check............................................ SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -10.00 | 1,503.41 |
| | 04/26 | Withdrawal POS #811700977596 ........................................... ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -12.05 | 1,491.36 |
| | 04/27 | Withdrawal POS #811712959776 ........................................... STORE 4065 COLORADO SPGS CO 5541 | -1.94 | 1,489.42 |
| | 04/27 | Withdrawal POS #811773735055 ........................................... WAL Wal-Mart Super 622870 1896 WAL-SAMS COLORADO SPRI CO 5411 | -5.25 | 1,484.17 |

| Account Number 693349 | Statement Period 04/01/18 thru 04/30/18 | Page 7 of 9 |
|---|---|---|



## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 04/27 | Withdrawal Debit Card Visa Check............................................ SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -3.33 | 1,480.84 |
| | 04/28 | Withdrawal POS #811817510345 ........................................... KOHLS 1319 4910 N NEVADA COLORADO SPRI CO 5311 | -30.31 | 1,450.53 |
| | 04/28 | Withdrawal POS #811867110939 ........................................... WAL Wal-Mart Super 621859 1896 WAL-SAMS COLORADO SPRI CO 5411 | -16.11 | 1,434.42 |
| | 04/28 | Withdrawal POS #811800505209 ........................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -7.53 | 1,426.89 |
| | 04/28 | Withdrawal Debit Card Visa Check............................................ SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -9.33 | 1,417.56 |
| | 04/28 | Withdrawal POS #811800501178 ........................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -11.98 | 1,405.58 |
| | 04/29 | Withdrawal POS #811900010945 ........................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -77.60 | 1,327.98 |
| | 04/29 | Withdrawal Debit Card Visa Check............................................ SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -3.11 | 1,324.87 |
| | 04/29 | Withdrawal Debit Card Visa Check............................................ MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -8.72 | 1,316.15 |
| | 04/29 | Withdrawal Debit Card Visa Check............................................ MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -7.84 | 1,308.31 |
| | 04/30 | Withdrawal Debit Card Visa Check............................................ GOOGLE *YouTube Videos g.co/helppay# CA 7829 | -3.08 | 1,305.23 |
| | 04/30 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,303.73 |
| | 04/30 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,302.23 |
| | 04/30 | Withdrawal Home Banking ..................................................... ACH WITHDRAWAL TRANSFER | -50.00 | 1,252.23 |
| | 04/30 | Withdrawal Debit Card Visa Check............................................ SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -3.11 | 1,249.12 |
| | 04/30 | Withdrawal Debit Card Visa Check............................................ | -3.11 | 1,246.01 |



| Account Number 693349 | Statement Period 04/01/18 thru 04/30/18 | Page 8 of 9 |
|---|---|---|

## Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO | | |
| | | 5999 | | |
| | 04/30 | Withdrawal Debit Card Visa Check............................................ | -5.45 | 1,240.56 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 04/30 | Withdrawal Debit Card Visa Check............................................ | -5.40 | 1,235.16 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 04/30 | Withdrawal Debit Card Visa Check............................................ | -4.06 | 1,231.10 |
| | | MODERN MEDICINE - ACADEMY COLORADO SPGS CO | | |
| | | 5912 | | |
| | | Ending Balance ……………………………………………………………… | | 1,231.10 |

## Money Market Savings - 95 MONEY MARKET SAVINGS

Dividends Earned YTD: 0.00

| Beginning Balance | + Deposits & Other Credits (0) | - Checks Cleared (0) | - Withdrawals & Other Debits (0) | = Ending Balance |
|---|---|---|---|---|
| $0.15 | $0.00 | $0.00 | $0.00 | $0.15 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ………………………………………………………… | | 0.15 |
| | | Ending Balance …………………………………………………………… | | 0.15 |

## Line of Credit - 02 PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $891.62 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|
| | | Beginning Balance……………………………………… | | | | | 2,197.84 |
| | 04/01 | Loan Advance Home Banking | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 3,697.84 |
| | | Transfer To Share 10 | | | | | |
| | | REF# 21088090 | | | | | |
| | 04/09 | Payment Home Banking Transfer | -60.00 | -39.46 | 20.54 | 0.00 | 3,658.38 |
| | | From Share 10 | | | | | |
| | | REF# 21200849 | | | | | |
| | 04/16 | Payment Home Banking Transfer | -50.00 | -50.00 | 0.00 | 0.00 | 3,608.38 |
| | | From Share 10 | | | | | |
| | | REF# 21293939 | | | | | |
| | | New Principal Balance …………………………………… | | | | | 3,608.38 |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $20.54 | $22.38 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.

Payment Due: 05/28/18          Amount: $72.17

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 04/01/18 thru 04/30/18 | Page 9 of 9 |
| --- | --- | --- |



**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: ............................................................................ 0.00

Reportable Dividends in Year: 2017 ................................................................ 30.79

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
| --- | --- | --- |

Ent is a registered trademark of Ent Credit Union.



| Account Number 693349 | Statement Period 05/01/18 thru 05/31/18 | Page 1 of 8 |
|---|---|---|



215258-1.06-24748N11.no8  508749383  1-4

|ılıı|ılıılı|ılı|ılıılılıı|ıllıılıll|ılıı|lı
JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:    800-525-9623
Online:       Ent.com
Mail:          P.O. Box 15819
                 Colorado Springs, CO  80935-5819

---

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ..................................................................................... | 5.00 |
| Checking (1) .................................................................................. | 980.93 |
| Money Market Savings (1) ............................................................ | 0.15 |
| Other Loans and Lines (1) ............................................................ | 3,538.82 |

**Teach them how to save, then send them to the show!**
**Open a youth account at your nearest Ent Service Center this summer,**
**and we'll treat them to a movie. Learn more at Ent.com/MovieTicket.**

---

| Primary Savings  -  00   PRIMARY SAVINGS | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|
| **Beginning Balance** | + **Deposits & Other Credits (0)** | - **Withdrawals & Other Debits (0)** | = | **Ending Balance** |
| $5.00 | $0.00 | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ....................................................................... | | **5.00** |
| | | Ending Balance ............................................................................ | | **5.00** |

---

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|
| **Beginning Balance** + | **Deposits & Other Credits (1)** | - **Checks Cleared (0)** | - **Withdrawals & Other Debits (96)** = | **Ending Balance** |
| $1,231.10 | $2,074.12 | $0.00 | $2,324.29 | $980.93 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ....................................................................... | | **1,231.10** |
| | 05/01 | Withdrawal POS #812112129383 ............................................ | -15.00 | 1,216.10 |
| | | STORE 4065 COLORADO SPGS CO 5541 | | |
| | 05/01 | Withdrawal POS #812100214676 ............................................ | -13.11 | 1,202.99 |
| | | USPS PO 07180806 8585 CRITERION DR | | |
| | | COLORADO SPRI CO 9402 | | |
| | | DEP PRENOTIFICATION FROM ADO Staffing | | |
| | 05/01 | Withdrawal Debit Card Visa Check................................................ | -3.33 | 1,199.66 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO | | |
| | | 5999 | | |
| | 05/01 | Withdrawal Debit Card Visa Check................................................ | -9.82 | 1,189.84 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 05/01/18 thru 05/31/18 | Page 2 of 8 |
|---|---|---|

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 05/02 | Withdrawal Debit Card Visa Check............................................<br>SQ *TROY ENTERPRISES LLC Colorado Spri CO<br>5999 | -3.33 | 1,186.51 |
| | 05/02 | Withdrawal Debit Card Visa Check............................................<br>GOOGLE *YouTube Videos g.co/helppay# CA<br>7829 | -3.08 | 1,183.43 |
| | 05/02 | Withdrawal Debit Card Visa Check............................................<br>SQ *TROY ENTERPRISES LLC Colorado Spri CO<br>5999 | -10.00 | 1,173.43 |
| | 05/02 | Withdrawal POS #87735900 ...............................................<br>WAL-MART #1896 8250 RAZORBACK RD COLORADO<br>SPRI CO 5411 | -57.62 | 1,115.81 |
| | 05/03 | Withdrawal ACH Villages at Wood ...........................................<br>TYPE: Rent<br>CO: Villages at Wood | -954.51 | 161.30 |
| 05/04 | 05/03 | Withdrawal Debit Card Visa Check............................................<br>SQ *TROY ENTERPRISES LLC Colorado Spri CO<br>5999 | -9.33 | 151.97 |
| | 05/04 | Withdrawal Debit Card Visa Check............................................<br>CS PARKING METERS COLORADO SPRI CO<br>7523 | -2.00 | 149.97 |
| | 05/04 | Withdrawal POS #812418362427 ...............................................<br>DICK'S SPORTING #322 COLORADO SPRI CO 5941 | -6.48 | 143.49 |
| | 05/04 | Withdrawal Debit Card Visa Check............................................<br>SQ *TROY ENTERPRISES LLC Colorado Spri CO<br>5999 | -3.11 | 140.38 |
| | 05/04 | Withdrawal POS #812400503655 ...............................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -19.95 | 120.43 |
| | 05/04 | Withdrawal Debit Card Visa Check............................................<br>MODERN MEDICINE - ACADEMY COLORADO SPGS CO<br>5912 | -4.33 | 116.10 |
| | 05/04 | Withdrawal Debit Card Visa Check............................................<br>SQ *TROY ENTERPRISES LLC Colorado Spri CO<br>5999 | -9.33 | 106.77 |
| | 05/06 | Withdrawal Debit Card Visa Check............................................<br>MOUNTAIN CELLARS COLORADO SPRI CO<br>5921 | -9.84 | 96.93 |
| | 05/07 | Withdrawal ACH SPRINT8006396111 ...................................<br>TYPE: ACHBILLPAY<br>CO: SPRINT8006396111 | -50.95 | 45.98 |
| | 05/07 | Withdrawal Debit Card Visa Check............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 44.48 |
| | 05/07 | Withdrawal Debit Card Visa Check............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 42.98 |
| | 05/07 | Withdrawal Debit Card Visa Check............................................ | -7.64 | 35.34 |

| Account Number 693349 | Statement Period 05/01/18 thru 05/31/18 | Page 3 of 8 |
|---|---|---|



| Free Checking - 10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date  Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | | MOUNTAIN CELLARS COLORADO SPRI CO 5921 | | |
| | 05/08 | Withdrawal ACH Colo Spgs Utilit............................................ | -30.99 | 4.35 |
| | | TYPE: PAYMENT | | |
| | | CO: Colo Spgs Utilit | | |
| | 05/09 | Deposit ACH Tek-Experts Co, ................................................. | 2,074.12 | 2,078.47 |
| | | TYPE: PAYROLL | | |
| | | CO: Tek-Experts Co, | | |
| | 05/10 | Withdrawal Home Banking Transfer To Loan 02 ...................... | -100.00 | 1,978.47 |
| | | REF# 21599463 | | |
| | 05/11 | Withdrawal Debit Card Visa Check.......................................... | -3.08 | 1,975.39 |
| | | GOOGLE *YouTube Videos g.co/helppay# CA 7829 | | |
| | 05/11 | Withdrawal POS #813202148876 .......................................... | -19.47 | 1,955.92 |
| | | H&M COLORADO SPRI CO 5651 | | |
| | 05/11 | Withdrawal POS #813200925379 .......................................... | -4.34 | 1,951.58 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |
| | 05/11 | Withdrawal POS #813200999381 .......................................... | -15.00 | 1,936.58 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |
| | 05/12 | Withdrawal POS #813200011216 .......................................... | -93.26 | 1,843.32 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 05/12 | Withdrawal Debit Card Visa Check.......................................... | -4.11 | 1,839.21 |
| | | AMAZON DIGITAL SVCS 888-8 888-802-3080 WA 5818 | | |
| | 05/12 | Withdrawal POS #08848200 ................................................... | -19.65 | 1,819.56 |
| | | WAL-MART #1896 8250 RAZORBACK RD COLORADO SPRI CO 5411 | | |
| 05/13 | 05/12 | Withdrawal Debit Card Visa Check.......................................... | -10.00 | 1,809.56 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | | |
| | 05/13 | Withdrawal Debit Card Visa Check.......................................... | -8.73 | 1,800.83 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO 5921 | | |
| | 05/13 | Withdrawal Debit Card Visa Check.......................................... | -9.73 | 1,791.10 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 05/14 | Withdrawal Debit Card Visa Check.......................................... | -2.17 | 1,788.93 |
| | | FREAKYS SPRINGS ACADEMY COLORADO SPRI CO 7299 | | |
| | 05/14 | Withdrawal Debit Card Visa Check.......................................... | -23.95 | 1,764.98 |



| Account Number 693349 | Statement Period 05/01/18 thru 05/31/18 | Page 4 of 8 |
|---|---|---|

**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date  Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| | SUPERCUTS COLORADO SPGS CO | | |
| | 7230 | | |
| 05/14 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 1,763.48 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 05/14 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 1,761.98 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 05/14 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 1,760.48 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 05/14 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 1,758.98 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 05/14 | Withdrawal POS #813500021465 ............................................ | -3.24 | 1,755.74 |
| | HOBBYLOBBY 6950 N. ACADEM COLORADO SPRI CO | | |
| | 5945 | | |
| 05/14 | Withdrawal Debit Card Visa Check............................................ | -3.11 | 1,752.63 |
| | SQ *TROY ENTERPRISES LLC Colorado Spri CO | | |
| | 5999 | | |
| 05/15 | Withdrawal ACH CENTURYLINK.............................................. | -65.82 | 1,686.81 |
| | TYPE: AUTO PAY | | |
| | CO: CENTURYLINK | | |
| 05/15 | Withdrawal Debit Card Visa Check............................................ | -10.00 | 1,676.81 |
| | SQ *TROY ENTERPRISES LLC Colorado Spri CO | | |
| | 5999 | | |
| 05/15 | Withdrawal POS #813500503720 ............................................ | -11.20 | 1,665.61 |
| | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | COLORADO SPRI CO 5411 | | |
| 05/16 | Withdrawal POS #813600880526 ............................................ | -2.70 | 1,662.91 |
| | WENDY'S 3921 8080 N ACADEMY BLVD COLORADO | | |
| | SPRI CO 5814 | | |
| 05/16 | Withdrawal POS #813700995863 ............................................ | -15.00 | 1,647.91 |
| | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | COLORADO SPRI CO 5541 | | |
| 05/16 | Withdrawal POS #813600502461 ............................................ | -4.49 | 1,643.42 |
| | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | COLORADO SPRI CO 5411 | | |
| 05/16 | Withdrawal Debit Card Visa Check............................................ | -9.82 | 1,633.60 |
| | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | 5921 | | |
| 05/16 | Withdrawal Debit Card Visa Check............................................ | -8.65 | 1,624.95 |
| | CROWN LIQUORS COLORADO SPRI CO | | |
| | 5921 | | |
| 05/17 | Withdrawal Debit Card Visa Check............................................ | -62.79 | 1,562.16 |
| | FREAKYS SPRINGS ACADEMY COLORADO SPRI CO | | |
| | 7299 | | |
| 05/17 | Withdrawal Debit Card Visa Check............................................ | -9.33 | 1,552.83 |

| Account Number 693349 | Statement Period 05/01/18 thru 05/31/18 | Page 5 of 8 |



| Free Checking - 10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date  Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | | |
| 05/17 | Withdrawal POS #813700698100 ............................................. | -2.70 | 1,550.13 |
| | WENDY'S 3921 8080 N ACADEMY BLVD COLORADO SPRI CO 5814 | | |
| 05/18 | Withdrawal POS #813800440757 ............................................. | -2.70 | 1,547.43 |
| | WENDY'S 3921 8080 N ACADEMY BLVD COLORADO SPRI CO 5814 | | |
| 05/18 | Withdrawal Debit Card Visa Check........................................... | -7.84 | 1,539.59 |
| | SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | | |
| 05/19 | Withdrawal POS #813900488715 ............................................. | -13.54 | 1,526.05 |
| | WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | | |
| 05/19 | Withdrawal POS #813900009113 ............................................. | -85.69 | 1,440.36 |
| | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| 05/19 | Withdrawal POS #813917616849 ............................................. | -4.32 | 1,436.04 |
| | SPROUTS FARMERS MKT#313 COLORADO SPRI CO 5411 | | |
| 05/20 | Withdrawal Debit Card Visa Check........................................... | -3.08 | 1,432.96 |
| | GOOGLE *YouTube Videos g.co/helppay# CA 7829 | | |
| 05/20 | Withdrawal Debit Card Visa Check........................................... | -3.08 | 1,429.88 |
| | AMAZON DIGITAL SVCS 888-8 888-802-3080 WA 5818 | | |
| 05/20 | Withdrawal Debit Card Visa Check........................................... | -6.49 | 1,423.39 |
| | WHITE MOUNTAIN MEDICINE COLORADO SPRI CO 5047 | | |
| 05/20 | Withdrawal POS #814000500401 ............................................. | -9.82 | 1,413.57 |
| | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| 05/21 | Withdrawal ACH FEDLOANSERVICING .................................... | -80.45 | 1,333.12 |
| | TYPE: STDNT LOAN CO: FEDLOANSERVICING | | |
| 05/21 | Withdrawal Debit Card Visa Check........................................... | -3.08 | 1,330.04 |
| | GOOGLE *YouTube Videos g.co/helppay# CA 7829 | | |
| 05/21 | Withdrawal Home Banking ..................................................... | -50.00 | 1,280.04 |
| | ACH WITHDRAWAL TRANSFER | | |
| 05/21 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 1,278.54 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 05/21 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 1,277.04 |



| Account Number 693349 | Statement Period 05/01/18 thru 05/31/18 | Page 6 of 8 |

**Free Checking  -  10    FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 05/21 | Withdrawal Debit Card Visa Check............................................. | -8.75 | 1,268.29 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO 5921 | | |
| | 05/22 | Withdrawal ACH CARDMEMBER SERV ................................... | -100.00 | 1,168.29 |
| | | TYPE: WEB PYMT | | |
| | | CO: CARDMEMBER SERV | | |
| | 05/22 | Withdrawal POS #814200215190 ........................................... | -6.20 | 1,162.09 |
| | | USPS PO 07180806 8585 CRITERION DR | | |
| | | COLORADO SPRI CO 9402 | | |
| | 05/22 | Withdrawal POS #814200501824 ........................................... | -14.06 | 1,148.03 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 05/22 | Withdrawal Debit Card Visa Check............................................. | -9.17 | 1,138.86 |
| | | MCDONALD'S F6149 COLORADO SPRI CO 5814 | | |
| | 05/22 | Withdrawal POS #11PWGH1SRAOT............................................ | -17.57 | 1,121.29 |
| | | AMAZON.COM SEATTLE WA 4816 | | |
| | 05/23 | Withdrawal Debit Card Visa Check............................................. | -8.35 | 1,112.94 |
| | | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 5942 | | |
| | 05/23 | Withdrawal Debit Card Visa Check............................................. | -3.54 | 1,109.40 |
| | | MCDONALD'S F6149 COLORADO SPRI CO 5814 | | |
| | 05/24 | Withdrawal Debit Card Visa Check............................................. | -3.00 | 1,106.40 |
| | | CS PARKING METERS COLORADO SPRI CO 7523 | | |
| | 05/24 | Withdrawal Debit Card Visa Check............................................. | -9.00 | 1,097.40 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | | |
| | 05/24 | Withdrawal POS #814400215279 ........................................... | -23.61 | 1,073.79 |
| | | USPS PO 07180806 8585 CRITERION DR | | |
| | | COLORADO SPRI CO 9402 | | |
| | 05/24 | Withdrawal POS #814400505846 ........................................... | -5.00 | 1,068.79 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 05/24 | Withdrawal Debit Card Visa Check............................................. | -9.73 | 1,059.06 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 05/24 | Withdrawal Debit Card Visa Check............................................. | -7.57 | 1,051.49 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 05/25 | Withdrawal POS #814500668911 ........................................... | -2.70 | 1,048.79 |
| | | WENDY'S 3921 8080 N ACADEMY BLVD COLORADO SPRI CO 5814 | | |
| | 05/25 | Withdrawal Debit Card Visa Check............................................. | -7.57 | 1,041.22 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |



| Account Number 693349 | Statement Period 05/01/18 thru 05/31/18 | Page 7 of 8 |



**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| 05/27 | 05/26 | Withdrawal Debit Card Visa Check........................................... MCDONALD'S F6149 COLORADO SPRI CO 5814 | -4.74 | 1,036.48 |
| | 05/27 | Withdrawal Debit Card Visa Check........................................... MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | -8.12 | 1,028.36 |
| | 05/29 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,026.86 |
| | 05/29 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,025.36 |
| | 05/29 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,023.86 |
| | 05/29 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,022.36 |
| | 05/29 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,020.86 |
| | 05/29 | Withdrawal Debit Card Visa Check........................................... MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | -8.66 | 1,012.20 |
| | 05/30 | Withdrawal Debit Card Visa Check........................................... SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -3.33 | 1,008.87 |
| | 05/30 | Withdrawal POS #815000502750 ......................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -10.35 | 998.52 |
| | 05/30 | Withdrawal Debit Card Visa Check........................................... MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | -4.33 | 994.19 |
| | 05/31 | Withdrawal POS #73724700 ................................................. MCDONALD'S F6149 8120 VOYAGER PKWY COLORADO SPRI CO 5814 | -4.74 | 989.45 |
| | 05/31 | Withdrawal Debit Card Visa Check........................................... SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -3.11 | 986.34 |
| | 05/31 | Withdrawal Debit Card Visa Check........................................... MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | -5.41 | 980.93 |
| | | **Ending Balance**.................................................................. | | **980.93** |



| Account Number 693349 | Statement Period 05/01/18 thru 05/31/18 | Page 8 of 8 |
|---|---|---|

## Money Market Savings - 95 MONEY MARKET SAVINGS

Dividends Earned YTD: 0.00

| Beginning Balance + | Deposits & Other Credits (0) - | Checks Cleared (0) - | Withdrawals & Other Debits (0) = | Ending Balance |
|---|---|---|---|---|
| $0.15 | $0.00 | $0.00 | $0.00 | $0.15 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ............................................................................ | | 0.15 |
| | | Ending Balance ................................................................................ | | 0.15 |

## Line of Credit - 02 PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $961.18 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|
| | | Beginning Balance ................................................................ | | | | | 3,608.38 |
| | 05/10 | Payment Home Banking Transfer .... | -100.00 | -69.56 | 30.44 | 0.00 | 3,538.82 |
| | | From Share 10 | | | | | |
| | | REF# 21599463 | | | | | |
| | | New Principal Balance ......................................................... | | | | | 3,538.82 |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $30.44 | $52.82 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.*

Payment Due: 06/28/18              Amount: $70.78

## YEAR-TO-DATE DIVIDEND SUMMARY

| | | |
|---|---|---|
| Reportable Dividends this Year: .............................................................. | | 0.00 |
| Reportable Dividends in Year: 2017 ........................................................ | | 30.79 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number 693349 | Statement Period 06/01/18 thru 06/30/18 | Page 1 of 7 |




219211-1.32-31126N11.no1  508221964  1-4

‖‖‖ₗₗₗ‖ₗ‖ₗₗ‖‖ₗₗₗ‖ₗₗₗₗ‖ₗ‖‖ₗₗₗₗₗ‖‖ₗ‖ₗₗ‖‖ₗₗ‖ₗₗₗₗₗₗ

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**

Member Service:

Co Springs: (719) 574-1100
Toll-Free:    800-525-9623
Online:       Ent.com
Mail:          P.O. Box 15819
                 Colorado Springs, CO  80935-5819

## SUMMARY OF YOUR STATEMENT INFORMATION                 BALANCE

Thank you for your membership!

| | |
|---|---:|
| Savings (1) ............................................................................................ | 5.00 |
| Checking (1) .......................................................................................... | 922.12 |
| Money Market Savings (1) ...................................................................... | 0.15 |
| Other Loans and Lines (1) ...................................................................... | 3,570.69 |

**Teach them how to save, then send them to the show!**
**Open a youth account at your nearest Ent Service Center this summer,**
**and we'll treat them to a movie. Learn more at Ent.com/MovieTicket.**

### Primary Savings - 00  PRIMARY SAVINGS                              Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---:|---:|
| | | Beginning Balance .............................................................................. | | **5.00** |
| | | Ending Balance ................................................................................... | | **5.00** |

### Free Checking - 10 FREE CHECKING                                    Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (2) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (83) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $980.93 | | $2,328.65 | | $0.00 | | $2,387.46 | | $922.12 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---:|---:|
| | | Beginning Balance .............................................................................. | | **980.93** |
| | 06/01 | Withdrawal Debit Card Visa Check............................................ | -3.11 | 977.82 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | | |
| | 06/01 | Withdrawal POS #815200500094 ............................................ | -4.99 | 972.83 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 06/02 | Withdrawal POS #60791400 .................................................... | -10.99 | 961.84 |
| | | #174 GARDEN OF THE GODS 506 WEST GARDEN OF THE COLORADO SPRI CO 5541 | | |
| | 06/04 | Withdrawal Debit Card Visa Check............................................ | -4.33 | 957.51 |
| | | MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | | |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

| Account Number 693349 | Statement Period 06/01/18 thru 06/30/18 | Page 2 of 7 |
|---|---|---|

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 06/04 | Withdrawal Debit Card Visa Check.......................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -4.31 | 953.20 |
| | 06/05 | Withdrawal ACH SPRINT8006396111 ..................................... TYPE: ACHBILLPAY CO: SPRINT8006396111 | -50.95 | 902.25 |
| | 06/05 | Deposit Transfer From Loan 02 | 100.00 | 1,002.25 |
| | 06/05 | Withdrawal ACH Villages at Wood .......................................... TYPE: Rent CO: Villages at Wood | -932.75 | 69.50 |
| | 06/06 | Withdrawal ACH Colo Spgs Utilit .......................................... TYPE: PAYMENT CO: Colo Spgs Utilit | -34.69 | 34.81 |
| | 06/07 | Deposit ACH Tek-Experts Co, .................................................. TYPE: PAYROLL CO: Tek-Experts Co, | 2,228.65 | 2,263.46 |
| | 06/08 | Withdrawal POS #816000926091 ............................................. ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -15.00 | 2,248.46 |
| | 06/08 | Withdrawal POS #815900613564 ............................................ WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | -23.76 | 2,224.70 |
| | 06/09 | Withdrawal POS #816022587995 ............................................ NNT GUITAR CENTER #031331 535 N ACADEMY BLVD COLORADO SPRI CO 5733 | -23.80 | 2,200.90 |
| | 06/09 | Withdrawal POS #07185900 ..................................................... TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -69.14 | 2,131.76 |
| | 06/09 | Withdrawal POS #816000503911 ............................................ KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -20.97 | 2,110.79 |
| | 06/10 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 2,109.29 |
| | 06/10 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 2,107.79 |
| | 06/10 | Withdrawal Debit Card Visa Check.......................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.97 | 2,103.82 |
| | 06/10 | Withdrawal Debit Card Visa Check.......................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.73 | 2,094.09 |
| | 06/10 | Withdrawal Debit Card Visa Check.......................................... MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | -9.00 | 2,085.09 |
| | 06/11 | Withdrawal Debit Card Visa Check.......................................... SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -3.11 | 2,081.98 |

| Account Number 693349 | Statement Period 06/01/18 thru 06/30/18 | Page 3 of 7 |
|---|---|---|



**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 06/11 | Withdrawal POS #816223648200 ............................................<br>SHERWIN WILLIAMS 70726 COLORADO SPRI CO<br>5231 | -6.43 | 2,075.55 |
| | 06/11 | Withdrawal POS #816200503274 ............................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -2.05 | 2,073.50 |
| | 06/11 | Withdrawal Debit Card Visa Check..........................................<br>MODERN MEDICINE - ACADEMY COLORADO SPGS CO<br>5912 | -28.69 | 2,044.81 |
| | 06/12 | Withdrawal Debit Card Visa Check..........................................<br>SQ *TROY ENTERPRISES LLC Colorado Spri CO<br>5999 | -3.33 | 2,041.48 |
| | 06/12 | Withdrawal Home Banking Transfer To Loan 02 ....................<br>REF# 22020337 | -100.00 | 1,941.48 |
| | 06/12 | Withdrawal Debit Card Visa Check..........................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -2.36 | 1,939.12 |
| | 06/12 | Withdrawal Debit Card Visa Check..........................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -5.40 | 1,933.72 |
| | 06/13 | Withdrawal ACH CENTURYLINK.............................................<br>TYPE: AUTO PAY<br>CO: CENTURYLINK | -65.82 | 1,867.90 |
| | 06/13 | Withdrawal Home Banking .......................................................<br>ACH WITHDRAWAL TRANSFER | -50.00 | 1,817.90 |
| | 06/13 | Withdrawal POS #816400119054 ............................................<br>WM SUPERCENTER # Wal-Mart Super Center<br>COLORADO SPRI CO 5411 | -26.39 | 1,791.51 |
| | 06/14 | Withdrawal POS #816500503711 ............................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -3.98 | 1,787.53 |
| | 06/14 | Withdrawal POS #816500630075 ............................................<br>WENDY'S 3921 8080 N ACADEMY BLVD COLORADO<br>SPRI CO 5814 | -2.70 | 1,784.83 |
| | 06/14 | Withdrawal POS #816600998271 ............................................<br>ACADEMY CONOCO 6740 N ACADEMY BLV US<br>COLORADO SPRI CO 5541 | -15.00 | 1,769.83 |
| | 06/15 | Withdrawal Debit Card Visa Check..........................................<br>SQ *TROY ENTERPRISES LLC Colorado Spri CO<br>5999 | -3.33 | 1,766.50 |
| | 06/15 | Withdrawal POS #816600501679 ............................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -10.27 | 1,756.23 |
| | 06/15 | Withdrawal Debit Card Visa Check.......................................... | -9.73 | 1,746.50 |



| Account Number 693349 | Statement Period 06/01/18 thru 06/30/18 | Page 4 of 7 |

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 06/15 | Withdrawal Debit Card Visa Check............................................ | -2.79 | 1,743.71 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 06/16 | Withdrawal POS #816700502471 ............................................ | -8.24 | 1,735.47 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/16 | Withdrawal POS #41866500 ...................................................... | -49.36 | 1,686.11 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/16 | Withdrawal POS #816700731684 ............................................ | -21.38 | 1,664.73 |
| | | WM SUPERCENTER # Wal-Mart Super Center | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/17 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 1,663.23 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 06/17 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 1,661.73 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 06/17 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 1,660.23 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 06/17 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 1,658.73 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 06/17 | Withdrawal Debit Card Visa Check............................................ | -7.66 | 1,651.07 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 06/17 | Withdrawal Debit Card Visa Check............................................ | -4.36 | 1,646.71 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 06/17 | Withdrawal Debit Card Visa Check............................................ | -4.36 | 1,642.35 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 06/17 | Withdrawal Debit Card Visa Check............................................ | -10.33 | 1,632.02 |
| | | MODERN MEDICINE - ACADEMY COLORADO SPGS CO | | |
| | | 5912 | | |
| | 06/17 | Withdrawal Debit Card Visa Check............................................ | -100.00 | 1,532.02 |
| | | MAN MANAGEMENT COLORADO SPRI CO | | |
| | | 5999 | | |
| 06/18 | 06/17 | Withdrawal Debit Card Visa Check............................................ | -3.08 | 1,528.94 |
| | | GOOGLE *YouTube Videos g.co/helppay# CA | | |
| | | 7829 | | |
| | 06/18 | Withdrawal ACH CARDMEMBER SERV .................................. | -139.00 | 1,389.94 |
| | | TYPE: WEB PYMT | | |
| | | CO: CARDMEMBER SERV | | |
| | 06/18 | Withdrawal POS #816900215489 ............................................ | -4.03 | 1,385.91 |
| | | USPS PO 07180806 8585 CRITERION DR | | |

| Account Number  693349 | Statement Period 06/01/18 thru 06/30/18 | Page 5 of 7 |
|---|---|---|



| Free Checking  -  10 | FREE CHECKING (continued) | | | |
|---|---|---|---|---|
| **Trans Date**  **Eff Date** | **Transaction Description** | | **Amount** | **Balance** |
| | COLORADO SPRI CO 9402 | | | |
| 06/18 | Withdrawal POS #816900821558 ............................... | | -15.52 | 1,370.39 |
| | WM SUPERCENTER # Wal-Mart Super Center | | | |
| | COLORADO SPRI CO 5411 | | | |
| 06/18 | Withdrawal Debit Card Visa Check........................... | | -9.73 | 1,360.66 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | | |
| | 5921 | | | |
| 06/19 | Withdrawal ACH FEDLOANSERVICING ................................... | | -80.45 | 1,280.21 |
| | TYPE: STDNT LOAN | | | |
| | CO: FEDLOANSERVICING | | | |
| 06/20 | Withdrawal POS #817200964332 ........................... | | -11.94 | 1,268.27 |
| | ACADEMY CONOCO 6740 N ACADEMY BLV US | | | |
| | COLORADO SPRI CO 5541 | | | |
| 06/20 | Withdrawal POS #817100502631 ............................ | | -2.05 | 1,266.22 |
| | KING SOOPERS #00 6930 ACADEMY BLVD | | | |
| | COLORADO SPRI CO 5411 | | | |
| 06/21 | Withdrawal Debit Card Visa Check........................... | | -4.36 | 1,261.86 |
| | MOUNTAIN CELLARS COLORADO SPRI CO | | | |
| | 5921 | | | |
| 06/21 | Withdrawal Debit Card Visa Check........................... | | -7.57 | 1,254.29 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | | |
| | 5921 | | | |
| 06/22 | Withdrawal Debit Card Visa Check........................... | | -5.98 | 1,248.31 |
| | MOUNTAIN CELLARS COLORADO SPRI CO | | | |
| | 5921 | | | |
| 06/22 | Withdrawal Debit Card Visa Check........................... | | -4.20 | 1,244.11 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | | |
| | 5921 | | | |
| 06/24   06/23 | Withdrawal Debit Card Visa Check........................... | | -4.74 | 1,239.37 |
| | MCDONALD'S F6149 COLORADO SPRI CO | | | |
| | 5814 | | | |
| 06/24 | Withdrawal POS #817500500644 ........................... | | -5.16 | 1,234.21 |
| | KING SOOPERS #00 6930 ACADEMY BLVD | | | |
| | COLORADO SPRI CO 5411 | | | |
| 06/24 | Withdrawal Debit Card Visa Check........................... | | -5.46 | 1,228.75 |
| | MOUNTAIN CELLARS COLORADO SPRI CO | | | |
| | 5921 | | | |
| 06/24 | Withdrawal Debit Card Visa Check........................... | | -5.47 | 1,223.28 |
| | MOUNTAIN CELLARS COLORADO SPRI CO | | | |
| | 5921 | | | |
| 06/24 | Withdrawal Debit Card Visa Check........................... | | -4.42 | 1,218.86 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | | |
| | 5921 | | | |
| 06/24 | Withdrawal POS #062409477952 ........................... | | -3.08 | 1,215.78 |
| | GOOGLE *YOUTUBE VIDEOS MOUNTAIN VIEW CA | | | |



| Account Number 693349 | Statement Period 06/01/18 thru 06/30/18 | Page 6 of 7 |
|---|---|---|

**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | 5815 | | |
| | 06/24 | Withdrawal Debit Card Visa Check.......................................... SQ *THE CENTER FOR COLORADO SPRI CO 8099 | -80.00 | 1,135.78 |
| | 06/25 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,134.28 |
| | 06/25 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,132.78 |
| | 06/25 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,131.28 |
| | 06/25 | Withdrawal POS #817600215853 .......................................... USPS PO 07180806 8585 CRITERION DR COLORADO SPRI CO 9402 | -6.41 | 1,124.87 |
| | 06/25 | Withdrawal POS #817700902948 .......................................... ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -15.00 | 1,109.87 |
| | 06/26 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,108.37 |
| | 06/26 | Withdrawal POS #817700503102 .......................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -15.43 | 1,092.94 |
| | 06/26 | Withdrawal Debit Card Visa Check.......................................... MCDONALD'S F6149 COLORADO SPRI CO 5814 | -3.11 | 1,089.83 |
| | 06/27 | Withdrawal Debit Card Visa Check.......................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -5.40 | 1,084.43 |
| | 06/27 | Withdrawal Debit Card Visa Check.......................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.73 | 1,074.70 |
| | 06/27 | Withdrawal Debit Card Visa Check.......................................... MCDONALD'S F6149 COLORADO SPRI CO 5814 | -4.07 | 1,070.63 |
| | 06/28 | Withdrawal POS #817900505011 .......................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -13.15 | 1,057.48 |
| | 06/29 | Withdrawal POS #818000215936 .......................................... USPS PO 07180806 8585 CRITERION DR COLORADO SPRI CO 9402 | -24.70 | 1,032.78 |
| | 06/29 | Withdrawal POS #818075024221 .......................................... NNT SMASHBURGER #10530595 5320 N NEVADA AVE.. STE COLORADO SPRI CO 5814 | -14.58 | 1,018.20 |
| | 06/29 | Withdrawal Debit Card Visa Check.......................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.73 | 1,008.47 |

| Account Number  693349 | Statement Period 06/01/18 thru 06/30/18 | Page 7 of 7 |



### Free Checking  -  10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 06/30 | Withdrawal POS #818100009957 ............................................ | -86.35 | 922.12 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | | **Ending Balance** ............................................................................ | | **922.12** |

### Money Market Savings - 95 MONEY MARKET SAVINGS

Dividends Earned YTD:  0.00

| Beginning Balance | + Deposits & Other Credits (0) | - Checks Cleared (0) | - Withdrawals & Other Debits (0) | = Ending Balance |
|---|---|---|---|---|
| $0.15 | $0.00 | $0.00 | $0.00 | $0.15 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | **Beginning Balance** ............................................................................ | | **0.15** |
| | | **Ending Balance** ............................................................................ | | **0.15** |

### Line of Credit  -  02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $929.31 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|
| | | **Beginning Balance** ............................................... | | | | | **3,538.82** |
| | 06/05 | Loan Advance Transfer To Share ...... 100.00 | 100.00 | 100.00 | 0.00 | 0.00 | 3,638.82 |
| | | 10 | | | | | |
| | 06/12 | Payment Home Banking Transfer .... -100.00 | | -68.13 | 31.87 | 0.00 | 3,570.69 |
| | | From Share 10 | | | | | |
| | | REF# 22020337 | | | | | |
| | | **New Principal Balance** ............................................... | | | | | **3,570.69** |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $31.87 | $84.69 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due: 07/28/18                    Amount: $71.41

### YEAR-TO-DATE DIVIDEND SUMMARY

| | |
|---|---|
| Reportable Dividends this Year: ............................................................. | 0.00 |
| Reportable Dividends in Year: 2017 ........................................................ | 30.79 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

Ent is a registered trademark of Ent Credit Union.

219211-1.32-31126N11.no1  508221964  4-4

| Account Number 693349 | Statement Period 07/01/18 thru 07/31/18 | Page 1 of 7 |



221489-1.14-37270N11.no8  508626189  1-4

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:    800-525-9623
Online:       Ent.com
Mail:          P.O. Box 15819
               Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |

Thank you for your membership!

| | |
|---|---|
| Savings (1) .................................................................................................... | 5.00 |
| Checking (1) .................................................................................................. | 953.38 |
| Money Market Savings (1) ............................................................................. | 0.15 |
| Other Loans and Lines (1) ............................................................................. | 3,750.45 |

**Join The Big Save Up for your chance to win up to 20K!**
**August 1 through October 31, enrolled members**
**who increase their savings month-over-month**
**will automatically be entered to win cash prizes!**
**Visit Ent.com/TheBigSaveUp for details.**

| Primary Savings  -  00   PRIMARY SAVINGS | | | | Dividends Earned YTD: 0.00 |

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ......................................................................... | | 5.00 |
| | | Ending Balance .............................................................................. | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD: 0.00 |

| Beginning Balance | + | Deposits & Other Credits (5) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (66) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $922.12 | | $2,223.52 | | $0.00 | | $2,192.26 | | $953.38 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ......................................................................... | | 922.12 |
| 07/01 | 06/30 | Withdrawal Debit Card Visa Check.......................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.73 | 912.39 |
| 07/01 | 06/30 | Withdrawal Adjustment Debit Card Credit Voucher ................ MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | 4.06 | 916.45 |
| 07/01 | 06/30 | Withdrawal Debit Card Visa Check.......................................... MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | -8.12 | 908.33 |
| | 07/01 | Deposit Home Banking Transfer From Loan 02 ....................... | 100.00 | 1,008.33 |

| Account Number 693349 | Statement Period 07/01/18 thru 07/31/18 | Page 2 of 7 |
|---|---|---|

**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---:|---:|
| | | REF# 22259623 | | |
| | 07/01 | Withdrawal POS #818220419413 ............................................ | -16.21 | 992.12 |
| | | SPROUTS FARMERS MKT#313 COLORADO SPRI CO | | |
| | | 5411 | | |
| | 07/02 | Withdrawal Debit Card Visa Check........................................... | -23.95 | 968.17 |
| | | SUPERCUTS COLORADO SPGS CO | | |
| | | 7230 | | |
| | 07/02 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 966.67 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 07/02 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 965.17 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 07/02 | Withdrawal Debit Card Visa Check........................................... | -4.31 | 960.86 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 07/02 | Withdrawal Debit Card Visa Check........................................... | -9.73 | 951.13 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 07/03 | Deposit Transfer From Loan 02 ............................................... | 100.00 | 1,051.13 |
| | 07/03 | Withdrawal ACH Villages at Wood .......................................... | -942.87 | 108.26 |
| | | TYPE: Rent | | |
| | | CO: Villages at Wood | | |
| | 07/03 | Withdrawal Debit Card Visa Check........................................... | -10.27 | 97.99 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 07/04 | Withdrawal Debit Card Visa Check........................................... | -9.73 | 88.26 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 07/05 | Withdrawal Debit Card Visa Check........................................... | -3.33 | 84.93 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 07/05 | Withdrawal Debit Card Visa Check........................................... | -7.57 | 77.36 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 07/05 | Withdrawal Debit Card Visa Check........................................... | -4.74 | 72.62 |
| | | MCDONALD'S F6149 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 07/06 | Withdrawal ACH Colo Spgs Utilit ............................................ | -38.81 | 33.81 |
| | | TYPE: PAYMENT | | |
| | | CO: Colo Spgs Utilit | | |
| | 07/06 | Deposit Transfer From Loan 02 ............................................... | 100.00 | 133.81 |
| | 07/06 | Withdrawal ACH SPRINT8006396111 ..................................... | -50.95 | 82.86 |
| | | TYPE: ACHBILLPAY | | |
| | | CO: SPRINT8006396111 | | |
| | 07/07 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 81.36 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |

Equal Housing Lender                Federally insured by NCUA                Equal Opportunity Lender

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 07/01/18 thru 07/31/18 | Page 3 of 7 |
|---|---|---|



| Free Checking - 10 | FREE CHECKING (continued) | | |
|---|---|---|---|

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 07/08 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 79.86 |
| | 07/09 | Deposit ACH Tek-Experts Co, .................................................. TYPE: PAYROLL CO: Tek-Experts Co, | 1,919.46 | 1,999.32 |
| | 07/09 | Withdrawal ACH COMOTORVEH CO.GO ................................. TYPE: COMOTORVEH CO: COMOTORVEH CO.GO | -70.37 | 1,928.95 |
| | 07/09 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,927.45 |
| | 07/09 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,925.95 |
| | 07/09 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,924.45 |
| | 07/09 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -5.40 | 1,919.05 |
| | 07/10 | Withdrawal Debit Card Visa Check........................................... CS PARKING METERS COLORADO SPRI CO 7523 | -1.50 | 1,917.55 |
| | 07/11 | Withdrawal POS #819300940734 ........................................... ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -11.05 | 1,906.50 |
| | 07/12 | Withdrawal Home Banking Transfer To Loan 02 ..................... REF# 22401242 | -150.00 | 1,756.50 |
| | 07/12 | Withdrawal Home Banking ...................................................... ACH WITHDRAWAL TRANSFER | -50.00 | 1,706.50 |
| | 07/12 | Withdrawal POS #819300505467 ........................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -14.19 | 1,692.31 |
| | 07/12 | Withdrawal Debit Card Visa Check........................................... MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | -5.33 | 1,686.98 |
| | 07/12 | Withdrawal Debit Card Visa Check........................................... MCDONALD'S F6149 COLORADO SPRI CO 5814 | -3.11 | 1,683.87 |
| 07/13 | 07/12 | Withdrawal Debit Card Visa Check........................................... SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -9.00 | 1,674.87 |
| | 07/13 | Withdrawal POS #819500912905 ........................................... | -7.99 | 1,666.88 |



| Account Number 693349 | Statement Period 07/01/18 thru 07/31/18 | Page 4 of 7 |
|---|---|---|

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 07/13 | Withdrawal Debit Card Visa Check............................................ | -4.74 | 1,662.14 |
| | | MCDONALD'S F6149 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 07/14 | Withdrawal POS #90045800 ................................................... | -53.56 | 1,608.58 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE | | |
| | | COLORADO SPRI CO 5411 | | |
| | 07/14 | Withdrawal POS #819600914794 ........................................... | -3.58 | 1,605.00 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 07/14 | Withdrawal POS #819600940113 ........................................... | -1.05 | 1,603.95 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 07/15 | Withdrawal Debit Card Visa Check............................................ | -7.77 | 1,596.18 |
| | | WHICH WICH #202 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 07/15 | Withdrawal POS #819600503467 ........................................... | -31.84 | 1,564.34 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 07/15 | Withdrawal Debit Card Visa Check............................................ | -9.73 | 1,554.61 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 07/15 | Withdrawal Debit Card Visa Check............................................ | -3.55 | 1,551.06 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 07/15 | Withdrawal Debit Card Visa Check............................................ | -9.06 | 1,542.00 |
| | | MODERN MEDICINE - ACADEMY COLORADO SPGS CO | | |
| | | 5912 | | |
| | 07/16 | Withdrawal ACH CENTURYLINK................................................ | -65.82 | 1,476.18 |
| | | TYPE: AUTO PAY | | |
| | | CO: CENTURYLINK | | |
| | 07/16 | Withdrawal POS #819700944680 ........................................... | -11.07 | 1,465.11 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 07/16 | Withdrawal Debit Card Visa Check............................................ | -2.15 | 1,462.96 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 07/16 | Withdrawal Debit Card Visa Check............................................ | -100.00 | 1,362.96 |
| | | MODERN MEDICINE - ACADEMY COLORADO SPGS CO | | |
| | | 5912 | | |
| | 07/16 | Withdrawal Debit Card Visa Check............................................ | -10.81 | 1,352.15 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 07/17 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 1,350.65 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 07/17 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 1,349.15 |



| Account Number  693349 | Statement Period 07/01/18 thru 07/31/18 | Page 5 of 7 |
|---|---|---|

| Free Checking  -  10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date  Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 07/18 | Withdrawal POS #05934300 ................................................ WAL-MART #1896 8250 RAZORBACK RD COLORADO SPRI CO 5411 | -16.29 | 1,332.86 |
| 07/18 | Withdrawal Debit Card Visa Check........................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.86 | 1,329.00 |
| 07/18 | Withdrawal Debit Card Visa Check........................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -5.40 | 1,323.60 |
| 07/19 | Withdrawal ACH FEDLOANSERVICING .................................... TYPE: STDNT LOAN CO: FEDLOANSERVICING | -80.45 | 1,243.15 |
| 07/19 | Withdrawal POS #820000501074 ........................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -2.80 | 1,240.35 |
| 07/20 | Withdrawal Debit Card Visa Check........................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -5.40 | 1,234.95 |
| 07/20 | Withdrawal Debit Card Visa Check........................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.33 | 1,231.62 |
| 07/20 | Withdrawal Debit Card Visa Check........................................ MCDONALD'S F6149 COLORADO SPRI CO 5814 | -3.11 | 1,228.51 |
| 07/20 | Withdrawal POS #820100504065 ........................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -29.31 | 1,199.20 |
| 07/21 | Withdrawal POS #820200503478 ........................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -9.90 | 1,189.30 |
| 07/24 | Withdrawal ACH CARDMEMBER SERV .................................... TYPE: WEB PYMT CO: CARDMEMBER SERV | -157.00 | 1,032.30 |
| 07/24 | Withdrawal Debit Card Visa Check........................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -1.72 | 1,030.58 |
| 07/25 | Withdrawal Debit Card Visa Check........................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.73 | 1,020.85 |
| 07/29 | Withdrawal POS #30940200 ................................................ WAL-MART #1896 8250 RAZORBACK RD COLORADO SPRI CO 5411 | -31.81 | 989.04 |
| 07/30 | Withdrawal POS #821100216108 ........................................... | -13.82 | 975.22 |



Equal Housing Lender          Federally insured by NCUA          Equal Opportunity Lender

Ent is a registered trademark of Ent Credit Union.

221489-1.14-37270N11.no8  508626189  3-4

| Account Number 693349 | Statement Period 07/01/18 thru 07/31/18 | Page 6 of 7 |
|---|---|---|

### Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | USPS PO 07180806 8585 CRITERION DR COLORADO SPRI CO 9402 | | |
| | 07/31 | Withdrawal Debit Card Visa Check............................................ SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -13.33 | 961.89 |
| | 07/31 | Withdrawal Debit Card Visa Check............................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -5.40 | 956.49 |
| | 07/31 | Withdrawal Debit Card Visa Check............................................ MCDONALD'S F6149 COLORADO SPRI CO 5814 | -3.11 | 953.38 |
| | | **Ending Balance** ..................................................................... | | **953.38** |

### Money Market Savings - 95 MONEY MARKET SAVINGS

Dividends Earned YTD: 0.00

| Beginning Balance | + Deposits & Other Credits (0) | - Checks Cleared (0) | - Withdrawals & Other Debits (0) | = Ending Balance |
|---|---|---|---|---|
| $0.15 | $0.00 | $0.00 | $0.00 | $0.15 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ................................................................... | | **0.15** |
| | | Ending Balance ....................................................................... | | **0.15** |

### Line of Credit - 02 PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $749.55 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|
| | | Beginning Balance ...................................................................... | | | | | 3,570.69 |
| | 07/01 | Loan Advance Home Banking ........... 100.00 Transfer To Share 10 REF# 22259623 | | 100.00 | 0.00 | 0.00 | 3,670.69 |
| | 07/03 | Loan Advance Transfer To Share ...... 100.00 10 | | 100.00 | 0.00 | 0.00 | 3,770.69 |
| | 07/06 | Loan Advance Transfer To Share ...... 100.00 10 | | 100.00 | 0.00 | 0.00 | 3,870.69 |
| | 07/12 | Payment Home Banking Transfer .... -150.00 From Share 10 REF# 22401242 | | -120.24 | 29.76 | 0.00 | 3,750.45 |
| | | **New Principal Balance** ................................................................ | | | | | **3,750.45** |

| Account Number 693349 | Statement Period 07/01/18 thru 07/31/18 | Page 7 of 7 |
|---|---|---|



**Line of Credit - 02 PERSONAL LINE OF CREDIT (continued)**

Trans Date  Eff Date        Transaction Description                                                        Balance*

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $29.76 | $114.45 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due: 08/28/18                    Amount: $75.01

**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: ............................................................................. 0.00

Reportable Dividends in Year: 2017 ....................................................................... 30.79

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 08/01/18 thru 08/31/18 | Page 1 of 9 |
|---|---|---|



234128-1.52-53752N11.no8  508234128  1-5

ililiililiilililiilililililiililiililiililililiil
JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
  Co Springs: (719) 574-1100
  Toll-Free:    800-525-9623
  Online:      Ent.com
Mail:          P.O. Box 15819
               Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ................................................................................................. | 5.00 |
| Checking (1) ............................................................................................... | 1,038.57 |
| Money Market Savings (1) ........................................................................ | 0.15 |
| Other Loans and Lines (1) ........................................................................ | 4,500.00 |

**Treat yourself to extra cash this year!**
**Ent Extras lets you earn easy, automatic cash rewards**
**on the banking tools you may already be using.**
**Visit Ent.com/EntExtras for more information.**

| Primary Savings - 00  PRIMARY SAVINGS | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|
| Beginning Balance | + Deposits & Other Credits (0) | - Withdrawals & Other Debits (0) | = Ending Balance |
| $5.00 | $0.00 | $0.00 | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ........................................................................... | | 5.00 |
| | | Ending Balance ............................................................................... | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|
| Beginning Balance | + Deposits & Other Credits (5) | - Checks Cleared (0) | - Withdrawals & Other Debits (104) | = Ending Balance |
| $953.38 | $3,170.30 | $0.00 | $3,085.11 | $1,038.57 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ........................................................................... | | 953.38 |
| 08/01 | | Withdrawal Debit Card Visa Check.......................................... | -3.11 | 950.27 |
| | | MCDONALD'S F6149 COLORADO SPRI CO | | |
| | | 5814 | | |
| 08/02 | | Withdrawal ACH Villages at Wood .......................................... | -936.20 | 14.07 |
| | | TYPE: Rent | | |
| | | CO: Villages at Wood | | |
| 08/02 | | Withdrawal POS #821501261442 .......................................... | -7.55 | 6.52 |
| | | THE HOME DEPOT #1510 COLORADO SPRI CO 5200 | | |
| 08/02 | | Deposit Transfer From Loan 02 | 100.00 | 106.52 |
| 08/02 | | Withdrawal POS #821500982661 .......................................... | -10.00 | 96.52 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 08/01/18 thru 08/31/18 | Page 2 of 9 |

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 08/02 | Withdrawal POS #821400486967 ............................................ | -21.64 | 74.88 |
| | | WM SUPERCENTER # Wal-Mart Super Center | | |
| | | COLORADO SPRI CO 5411 | | |
| | 08/03 | Withdrawal POS #821500502872 ............................................ | -24.31 | 50.57 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 08/03 | Withdrawal Debit Card Visa Check............................................ | -1.61 | 48.96 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 08/03 | Withdrawal Debit Card Visa Check............................................ | -1.72 | 47.24 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 08/04 | Deposit Home Banking Transfer From Loan 02 ...................... | 300.00 | 347.24 |
| | | REF# 22724530 | | |
| | 08/04 | Withdrawal POS #66842800 ................................................... | -43.68 | 303.56 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE | | |
| | | COLORADO SPRI CO 5411 | | |
| | 08/04 | Withdrawal Debit Card Visa Check............................................ | -4.74 | 298.82 |
| | | MCDONALD'S F6149 COLORADO SPRI CO | | |
| | | 5814 | | |
| 08/05 | 08/04 | Withdrawal Debit Card Visa Check............................................ | -4.17 | 294.65 |
| | | CO MOTOR VEH SERV RETA DENVER CO | | |
| | | 9399 | | |
| | 08/05 | Withdrawal POS #821700502182 ............................................ | -9.80 | 284.85 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 08/05 | Withdrawal Debit Card Visa Check............................................ | -1.72 | 283.13 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 08/05 | Withdrawal Debit Card Visa Check............................................ | -1.72 | 281.41 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 08/05 | Withdrawal Debit Card Visa Check............................................ | -110.00 | 171.41 |
| | | MAN MANAGEMENT COLORADO SPRI CO | | |
| | | 5999 | | |
| | 08/05 | Withdrawal Debit Card Visa Check............................................ | -9.12 | 162.29 |
| | | MODERN MEDICINE - ACADEMY COLORADO SPGS CO | | |
| | | 5912 | | |
| | 08/06 | Withdrawal ACH SPRINT8006396111 ..................................... | -50.94 | 111.35 |
| | | TYPE: ACHBILLPAY | | |
| | | CO: SPRINT8006396111 | | |
| | 08/06 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 109.85 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 08/06 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 108.35 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 08/06 | Withdrawal POS #821900920878 ............................................ | -15.00 | 93.35 |

| Account Number 693349 | Statement Period 08/01/18 thru 08/31/18 | Page 3 of 9 |



| Free Checking - 10 | FREE CHECKING (continued) | | |
| Trans Date  Eff Date | Transaction Description | Amount | Balance |
| | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | COLORADO SPRI CO 5541 | | |
| 08/07 | Withdrawal ACH Colo Spgs Utilit ................................. | -51.32 | 42.03 |
| | TYPE: PAYMENT | | |
| | CO: Colo Spgs Utilit | | |
| 08/07 | Withdrawal POS #821900216548 ................................. | -6.41 | 35.62 |
| | USPS PO 07180806 8585 CRITERION DR | | |
| | COLORADO SPRI CO 9402 | | |
| 08/07 | Deposit Home Banking Transfer From Loan 02 ...................... | 100.00 | 135.62 |
| | REF# 22762674 | | |
| 08/07 | Withdrawal Debit Card Visa Check.......................................... | -1.72 | 133.90 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | 5921 | | |
| 08/07 | Withdrawal Debit Card Visa Check.......................................... | -1.72 | 132.18 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | 5921 | | |
| 08/07 | Withdrawal POS #821900500986 ................................. | -15.45 | 116.73 |
| | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | COLORADO SPRI CO 5411 | | |
| 08/08 | Withdrawal POS #822019094441 ................................. | -4.32 | 112.41 |
| | SPROUTS FARMERS MKT#313 COLORADO SPRI CO | | |
| | 5411 | | |
| 08/09 | Deposit ACH Tek-Experts Co, ................................... | 2,299.89 | 2,412.30 |
| | TYPE: PAYROLL | | |
| | CO: Tek-Experts Co, | | |
| 08/09 | Withdrawal Home Banking Transfer To Loan 02 ...................... | -150.00 | 2,262.30 |
| | REF# 22782797 | | |
| 08/09 | Withdrawal Debit Card Visa Check.......................................... | -1.72 | 2,260.58 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | 5921 | | |
| 08/09 | Withdrawal Debit Card Visa Check.......................................... | -3.44 | 2,257.14 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | 5921 | | |
| 08/09 | Withdrawal POS #822100646277 .......................................... | -51.70 | 2,205.44 |
| | WM SUPERCENTER # Wal-Mart Super Center | | |
| | COLORADO SPRI CO 5411 | | |
| 08/09 | Withdrawal POS #822100505184 .......................................... | -16.95 | 2,188.49 |
| | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | COLORADO SPRI CO 5411 | | |
| 08/10 | Withdrawal ACH PROG DIRECT INS....................................... | -46.17 | 2,142.32 |
| | TYPE: INS PREM | | |
| | CO: PROG DIRECT INS | | |
| 08/10 | Withdrawal Debit Card Visa Check.......................................... | -6.54 | 2,135.78 |



| Account Number 693349 | Statement Period 08/01/18 thru 08/31/18 | Page 4 of 9 |
| --- | --- | --- |

### Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- | --- |
| | | MOUNTAIN CELLARS COLORADO SPRI CO 5921 | | |
| | 08/10 | Withdrawal Debit Card Visa Check........................................... MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -6.54 | 2,129.24 |
| | 08/11 | Withdrawal POS #07472700 ...................................................... TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -65.52 | 2,063.72 |
| | 08/11 | Withdrawal POS #822401781209 ............................................. DICK'S SPORTING #322 COLORADO SPRI CO 5941 | -6.48 | 2,057.24 |
| | 08/12 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 2,055.74 |
| | 08/12 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 2,054.24 |
| | 08/12 | Withdrawal Debit Card Visa Check........................................... MOUNTAIN CELLARS COLORADO SPRI CO 5921 | -9.84 | 2,044.40 |
| | 08/12 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.23 | 2,041.17 |
| | 08/12 | Withdrawal POS #822400321691 ............................................. WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | -39.80 | 2,001.37 |
| | 08/12 | Withdrawal POS #822423583441 ............................................. EMPIRE 8155 COLORADO SPGS CO 5541 | -15.00 | 1,986.37 |
| | 08/13 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.44 | 1,982.93 |
| | 08/13 | Withdrawal POS #822602356144 ............................................. THE HOME DEPOT #1510 COLORADO SPRI CO 5200 | -23.12 | 1,959.81 |
| | 08/14 | Withdrawal Debit Card Visa Check........................................... KFC/AW #440 COLORADO SPRI CO 5814 | -2.26 | 1,957.55 |
| | 08/14 | Withdrawal ACH CENTURYLINK............................................... TYPE: AUTO PAY CO: CENTURYLINK | -65.82 | 1,891.73 |
| | 08/14 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -1.72 | 1,890.01 |
| | 08/15 | Withdrawal Debit Card Visa Check........................................... KFC/AW #440 COLORADO SPRI CO 5814 | -2.26 | 1,887.75 |
| | 08/15 | Withdrawal POS #822700944477 ............................................. SEI 32386 4710 CENTENNIAL BL US COLORADO SPRI CO 5541 | -17.15 | 1,870.60 |
| | 08/15 | Withdrawal Debit Card Visa Check........................................... | -9.73 | 1,860.87 |



**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 08/15 | Withdrawal Debit Card Visa Check......... SONIC #3629 COLO SPGS CO 5814 | -2.91 | 1,857.96 |
| | 08/16 | Withdrawal Debit Card Visa Check......... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.44 | 1,854.52 |
| | 08/16 | Withdrawal Debit Card Visa Check......... MAN MANAGEMENT COLORADO SPRI CO 5999 | -4.00 | 1,850.52 |
| | 08/17 | Withdrawal POS #39538600 ................. TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -52.36 | 1,798.16 |
| | 08/17 | Withdrawal Debit Card Visa Check......... SONIC #3629 COLO SPGS CO 5814 | -3.24 | 1,794.92 |
| | 08/17 | Withdrawal Debit Card Visa Check......... MAN MANAGEMENT COLORADO SPRI CO 5999 | -112.00 | 1,682.92 |
| | 08/18 | Withdrawal Debit Card Visa Check......... WHICH WICH #202 COLORADO SPRI CO 5814 | -8.85 | 1,674.07 |
| | 08/18 | Withdrawal POS #823000214895 ........... USPS PO 07180806 8585 CRITERION DR COLORADO SPRI CO 9402 | -14.09 | 1,659.98 |
| | 08/18 | Withdrawal POS #823000504271 ........... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -20.85 | 1,639.13 |
| | 08/19 | Withdrawal POS #823100677932 ........... WM SUPERCENTER # Wal-Mart Super Center COLORADO SPRI CO 5411 | -55.98 | 1,583.15 |
| | 08/19 | Withdrawal Debit Card Visa Check......... MAN MANAGEMENT COLORADO SPRI CO 5999 | -4.00 | 1,579.15 |
| | 08/19 | Withdrawal Debit Card Visa Check......... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -1.72 | 1,577.43 |
| | 08/19 | Withdrawal Debit Card Visa Check......... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.44 | 1,573.99 |
| | 08/19 | Withdrawal Debit Card Visa Check......... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.44 | 1,570.55 |
| | 08/19 | Withdrawal Debit Card Visa Check......... | -6.53 | 1,564.02 |



| Account Number  693349 | Statement Period 08/01/18 thru 08/31/18 | Page 6 of 9 |
|---|---|---|

| Free Checking  -  10 | FREE CHECKING (continued) | | | |
|---|---|---|---|---|
| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| | | MOUNTAIN CELLARS COLORADO SPRI CO 5921 | | |
| | 08/19 | Withdrawal Debit Card Visa Check.......................................... | -6.53 | 1,557.49 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO 5921 | | |
| | 08/19 | Withdrawal Debit Card Visa Check.......................................... | -6.54 | 1,550.95 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO 5921 | | |
| | 08/20 | Withdrawal ACH IRS................................................................. | -402.91 | 1,148.04 |
| | | TYPE: USATAXPYMT | | |
| | 08/20 | Withdrawal Debit Card Visa Check.......................................... | -5.25 | 1,142.79 |
| | | USA*DUBLIN COIN LAUNDRY COLORADO SPRI CO 5999 | | |
| | 08/20 | Withdrawal POS #52685700 ................................................... | -15.08 | 1,127.71 |
| | | KUM & GO #690 1450 GARDEN OF THE GODS COLORADO SPRI CO 5541 | | |
| | 08/20 | Withdrawal POS #823200216856 ........................................... | -18.88 | 1,108.83 |
| | | USPS PO 07180806 8585 CRITERION DR COLORADO SPRI CO 9402 | | |
| | 08/20 | Withdrawal POS #823301135008 ........................................... | -16.17 | 1,092.66 |
| | | THE HOME DEPOT #1510 COLORADO SPRI CO 5200 | | |
| | 08/20 | Withdrawal Debit Card Visa Check.......................................... | -3.44 | 1,089.22 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 08/20 | Withdrawal Debit Card Visa Check.......................................... | -3.44 | 1,085.78 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 08/21 | Withdrawal POS #60196500 ................................................... | -4.01 | 1,081.77 |
| | | KUM & GO #690 1450 GARDEN OF THE GODS COLORADO SPRI CO 5541 | | |
| | 08/21 | Withdrawal Debit Card Visa Check.......................................... | -3.33 | 1,078.44 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 08/21 | Withdrawal Debit Card Visa Check.......................................... | -9.73 | 1,068.71 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 08/21 | Withdrawal POS #823400995796 ........................................... | -15.00 | 1,053.71 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |
| 08/22 | 08/21 | Deposit Home Banking Transfer From Loan 02 ...................... | 370.41 | 1,424.12 |
| | | REF# 22948733 USE HALF AT MOST | | |
| | 08/22 | Withdrawal ACH CARDMEMBER SERV ................................... | -151.00 | 1,273.12 |
| | | TYPE: WEB PYMT | | |
| | | CO: CARDMEMBER SERV | | |
| | 08/22 | Withdrawal Debit Card Visa Check.......................................... | -5.16 | 1,267.96 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 08/22 | Withdrawal Debit Card Visa Check.......................................... | -9.73 | 1,258.23 |

| Account Number 693349 | Statement Period 08/01/18 thru 08/31/18 | Page 7 of 9 |
|---|---|---|



### Free Checking - 10    FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 08/23 | Withdrawal POS #19901800 ................................................. | -4.01 | 1,254.22 |
| | | KUM & GO #690 1450 GARDEN OF THE GODS COLORADO SPRI CO 5541 | | |
| | 08/23 | Withdrawal Debit Card Visa Check............................................ | -4.00 | 1,250.22 |
| | | MAN MANAGEMENT COLORADO SPRI CO 5999 | | |
| | 08/24 | Withdrawal Debit Card Visa Check............................................ | -2.26 | 1,247.96 |
| | | KFC/AW #440 COLORADO SPRI CO 5814 | | |
| | 08/24 | Withdrawal POS #823600505090 ......................................... | -20.73 | 1,227.23 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 08/25 | Withdrawal Debit Card Visa Check............................................ | -2.26 | 1,224.97 |
| | | KFC/AW #440 COLORADO SPRI CO 5814 | | |
| | 08/25 | Withdrawal POS #91268600 ................................................. | -65.31 | 1,159.66 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| | 08/26 | Withdrawal Debit Card Visa Check............................................ | -9.73 | 1,149.93 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 08/26 | Withdrawal Debit Card Visa Check............................................ | -5.40 | 1,144.53 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 08/26 | Withdrawal Debit Card Visa Check............................................ | -5.16 | 1,139.37 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 08/27 | Withdrawal POS #25608600 ................................................. | -15.00 | 1,124.37 |
| | | KUM & GO #690 1450 GARDEN OF THE GODS COLORADO SPRI CO 5541 | | |
| | 08/27 | Withdrawal POS #37730900 ................................................. | -4.32 | 1,120.05 |
| | | KUM & GO #690 1450 GARDEN OF THE GODS COLORADO SPRI CO 5541 | | |
| | 08/28 | Withdrawal POS #38732700 ................................................. | -4.01 | 1,116.04 |
| | | KUM & GO #690 1450 GARDEN OF THE GODS COLORADO SPRI CO 5541 | | |
| | 08/28 | Withdrawal POS #824000503061 ......................................... | -20.60 | 1,095.44 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 08/28 | Withdrawal POS #824020471737 ......................................... | -4.32 | 1,091.12 |
| | | SPROUTS FARMERS MKT#313 COLORADO SPRI CO 5411 | | |
| | 08/28 | Withdrawal POS #824000502552 ......................................... | -4.07 | 1,087.05 |



| Account Number 693349 | Statement Period 08/01/18 thru 08/31/18 | Page 8 of 9 |
|---|---|---|

### Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 08/28 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -10.81 | 1,076.24 |
| | 08/28 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -4.31 | 1,071.93 |
| | 08/29 | Withdrawal Debit Card Visa Check........................................... KFC/AW #440 COLORADO SPRI CO 5814 | -2.26 | 1,069.67 |
| | 08/29 | Withdrawal POS #40302000 ..................................................... KUM & GO #690 1450 GARDEN OF THE GODS COLORADO SPRI CO 5541 | -4.01 | 1,065.66 |
| | 08/29 | Withdrawal Debit Card Visa Check........................................... USA*DUBLIN COIN LAUNDRY COLORADO SPRI CO 5999 | -12.25 | 1,053.41 |
| | 08/29 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.44 | 1,049.97 |
| | 08/29 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -5.40 | 1,044.57 |
| | 08/30 | Withdrawal Debit Card Visa Check........................................... MAN MANAGEMENT COLORADO SPRI CO 5999 | -6.00 | 1,038.57 |
| | | Ending Balance................................................................................ | | 1,038.57 |

### Money Market Savings - 95 MONEY MARKET SAVINGS                Dividends Earned YTD: 0.00

| Beginning Balance | + Deposits & Other Credits (0) | - Checks Cleared (0) | - Withdrawals & Other Debits (0) | = Ending Balance |
|---|---|---|---|---|
| $0.15 | $0.00 | $0.00 | $0.00 | $0.15 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance................................................................................ | | 0.15 |
| | | Ending Balance................................................................................ | | 0.15 |

### Line of Credit - 02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $0.00 |

| Trans Date | Eff Date | Transaction Description | | | | Balance* |
|---|---|---|---|---|---|---|
| | | Beginning Balance................................................................ | | | | 3,750.45 |
| | | | Amount | Principal | Interest Charge | Late Fee | |
| | 08/02 | Loan Advance Transfer To Share...... 100.00 10 | 100.00 | 0.00 | 0.00 | 3,850.45 |
| | 08/04 | Loan Advance Home Banking .......... 300.00 Transfer To Share 10 REF# 22724530 | 300.00 | 0.00 | 0.00 | 4,150.45 |
| | 08/07 | Loan Advance Home Banking .......... 100.00 Transfer To Share 10 | 100.00 | 0.00 | 0.00 | 4,250.45 |

| Account Number 693349 | Statement Period 08/01/18 thru 08/31/18 | Page 9 of 9 |
|---|---|---|



**Line of Credit - 02 PERSONAL LINE OF CREDIT (continued)**

| Trans Date | Eff Date | Transaction Description | | | | Balance* |
|---|---|---|---|---|---|---|
| | | REF# 22762674 | | | | |
| | 08/09 | Payment Home Banking Transfer .... -150.00 | -120.86 | 29.14 | 0.00 | 4,129.59 |
| | | From Share 10 | | | | |
| | | REF# 22782797 | | | | |
| 08/22 | 08/21 | Loan Advance Home Banking .......... 370.41 | 370.41 | 0.00 | 0.00 | 4,500.00 |
| | | Transfer To Share 10 | | | | |
| | | REF# 22948733 USE HALF AT MOST | | | | |
| | | **New Principal Balance** ............................................................................ | | | | **4,500.00** |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $29.14 | $143.59 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due:  09/28/18          Amount:  $90.00

**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: .......................................................................... 0.00

Reportable Dividends in Year: 2017 ....................................................................... 30.79

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



Equal Housing Lender          Federally insured by NCUA          Equal Opportunity Lender

Ent is a registered trademark of Ent Credit Union.

234128-1.52-53752N11.no8  508234128  5-5

| Account Number 693349 | Statement Period 09/01/18 thru 09/30/18 | Page 1 of 8 |
|---|---|---|



228260-1.40-69483N11.no8  508616667  1-4

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
Co Springs:  (719) 574-1100
Toll-Free:    800-525-9623
Online:       Ent.com
Mail:          P.O. Box 15819
               Colorado Springs, CO  80935-5819

---

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ....................................................................................... | 5.00 |
| Checking (1) .................................................................................... | 829.65 |
| Money Market Savings (1) ............................................................... | 0.00 |
| Other Loans and Lines (1) ............................................................... | 4,444.19 |

**Join The Big Save Up for a chance to win up to 20K!**
**Through October 31, enrolled members**
**who increase their savings month-over-month**
**will automatically be entered to win cash prizes!**
**Visit Ent.com/TheBigSaveUp for details**

---

**Primary Savings - 00  PRIMARY SAVINGS**                          Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ........................................................................ | | 5.00 |
| | | Ending Balance ............................................................................. | | 5.00 |

---

**Free Checking - 10 FREE CHECKING**                          Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (4) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (93) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $1,038.57 | | $2,356.98 | | $0.00 | | $2,565.90 | | $829.65 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ........................................................................ | | 1,038.57 |
| | 09/01 | Withdrawal POS #824409803243 ........................................... | -28.32 | 1,010.25 |
| | | WAL Wal-Mart Super 721899 1896 WAL-SAMS | | |
| | | COLORADO SPRI CO 5411 | | |
| | 09/02 | Withdrawal Debit Card Visa Check............................................ | -23.00 | 987.25 |
| | | SUPERCUTS COLORADO SPGS CO | | |
| | | 7230 | | |
| | 09/02 | Withdrawal Debit Card Visa Check............................................ | -7.03 | 980.22 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 09/03 | Withdrawal POS #55892600 ..................................................... | -20.00 | 960.22 |
| | | KUM & GO #690 1450 GARDEN OF THE GODS | | |

---

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

| Account Number 693349 | Statement Period 09/01/18 thru 09/30/18 | Page 2 of 8 |
|---|---|---|

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | COLORADO SPRI CO 5541 | | |
| | 09/05 | Withdrawal ACH Colo Spgs Utilit............................................. | -41.97 | 918.25 |
| | | TYPE: PAYMENT | | |
| | | CO: Colo Spgs Utilit | | |
| | 09/05 | Deposit Transfer From Share 95............................................. | 0.15 | 918.40 |
| | 09/05 | Withdrawal ACH Villages at Wood ........................................... | -951.65 | -33.25 |
| | | TYPE: Rent | | |
| | | CO: Villages at Wood | | |
| | 09/05 | Withdrawal Courtesy Pay fee ................................................. | -25.00 | -58.25 |
| | 09/05 | Withdrawal Debit Card Visa Check............................................ | -8.75 | -67.00 |
| | | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 09/05 | Withdrawal Courtesy Crd Fee ................................................. | -25.00 | -92.00 |
| | 09/06 | Deposit Fee............................................................................. | 25.00 | -67.00 |
| | | Reimburse Courtesy Crd Fee | | |
| | | Reimburse Fee 09/05/2018 10 0003158939 | | |
| | 09/06 | Deposit Fee............................................................................. | 25.00 | -42.00 |
| | | Reimburse Courtesy Pay fee | | |
| | | Reimburse Fee 09/05/2018 10 0002188835 | | |
| | 09/07 | Deposit ACH Tek-Experts Co, ................................................. | 2,306.83 | 2,264.83 |
| | | TYPE: PAYROLL | | |
| | | CO: Tek-Experts Co, | | |
| | 09/07 | Withdrawal POS #825000010249 ........................................... | -35.33 | 2,229.50 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 09/07 | Withdrawal Home Banking Transfer To Loan 02 ..................... | -90.00 | 2,139.50 |
| | | REF# 23206280 | | |
| | 09/07 | Withdrawal POS #825100980122 ........................................... | -20.00 | 2,119.50 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 09/08 | Withdrawal Debit Card Visa Check........................................... | -6.06 | 2,113.44 |
| | | PANDA EXPRESS 700 COLORADO SPRI CO | | |
| | | 5814 | | |
| | 09/08 | Withdrawal POS #825100497680 ........................................... | -20.57 | 2,092.87 |
| | | WM SUPERCENTER # Wal-Mart Super Center | | |
| | | COLORADO SPRI CO 5411 | | |
| | 09/08 | Withdrawal POS #825116781739 ........................................... | -5.82 | 2,087.05 |
| | | SPROUTS FARMERS MKT#313 COLORADO SPRI CO | | |
| | | 5411 | | |
| | 09/09 | Withdrawal Debit Card Visa Check........................................... | -14.00 | 2,073.05 |
| | | USA*DUBLIN COIN LAUNDRY COLORADO SPRI CO | | |
| | | 5999 | | |
| | 09/09 | Withdrawal Debit Card Visa Check........................................... | -2.75 | 2,070.30 |
| | | USA*DUBLIN COIN LAUNDRY COLORADO SPRI CO | | |
| | | 5999 | | |
| | 09/09 | Withdrawal Debit Card Visa Check........................................... | -5.93 | 2,064.37 |
| | | FREAKYS SPRINGS ACADEMY COLORADO SPRI CO | | |
| | | 7299 | | |

| Account Number 693349 | Statement Period 09/01/18 thru 09/30/18 | Page 3 of 8 |




| Free Checking - 10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| 09/09 | Withdrawal POS #825349020916 ..................................... NNT SMASHBURGER #10371781 5320 N NEVADA AVE.. STE COLORADO SPRI CO 5814 | -10.59 | 2,053.78 |
| 09/09 | Withdrawal POS #71473100 ....................................... TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -68.79 | 1,984.99 |
| 09/09 | Withdrawal POS #66612400 ....................................... WAL-MART #1896 8250 RAZORBACK RD COLORADO SPRI CO 5411 | -58.77 | 1,926.22 |
| 09/10 | Withdrawal Debit Card Visa Check............................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.44 | 1,922.78 |
| 09/10 | Withdrawal Debit Card Visa Check............................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.44 | 1,919.34 |
| 09/10 | Withdrawal Debit Card Visa Check............................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -12.09 | 1,907.25 |
| 09/10 | Withdrawal Debit Card Visa Check............................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.73 | 1,897.52 |
| 09/10 | Withdrawal Debit Card Visa Check............................... MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | -100.00 | 1,797.52 |
| 09/10 | Withdrawal Debit Card Visa Check............................... MAN MANAGEMENT COLORADO SPRI CO 5999 | -6.00 | 1,791.52 |
| 09/10 | Withdrawal POS #825300215206 ................................... USPS PO 07180806 8585 CRITERION DR COLORADO SPRI CO 9402 | -24.02 | 1,767.50 |
| 09/10 | Withdrawal POS #87093800 ....................................... KUM & GO #690 1450 GARDEN OF THE GODS COLORADO SPRI CO 5541 | -2.91 | 1,764.59 |
| 09/10 | Withdrawal Home Banking .......................................... ACH WITHDRAWAL TRANSFER | -30.00 | 1,734.59 |
| 09/11 | Withdrawal ACH PROG DIRECT INS.............................. TYPE: INS PREM CO: PROG DIRECT INS | -41.66 | 1,692.93 |
| 09/11 | Withdrawal ACH SPRINT8006396111 ................................. TYPE: ACHBILLPAY CO: SPRINT8006396111 | -50.94 | 1,641.99 |
| 09/11 | Withdrawal ACH CARDMEMBER SERV ................................... TYPE: WEB PYMT CO: CARDMEMBER SERV | -159.00 | 1,482.99 |
| 09/11 | Withdrawal Debit Card Visa Check............................... | -5.40 | 1,477.59 |

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

Ent is a registered trademark of Ent Credit Union.



| Account Number 693349 | Statement Period 09/01/18 thru 09/30/18 | Page 4 of 8 |
|---|---|---|

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 09/11 | Withdrawal Debit Card Visa Check........................................... MAN MANAGEMENT COLORADO SPRI CO 5999 | -4.00 | 1,473.59 |
| | 09/12 | Withdrawal Debit Card Visa Check........................................... KFC/AW #440 COLORADO SPRI CO 5814 | -2.26 | 1,471.33 |
| | 09/12 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.44 | 1,467.89 |
| | 09/12 | Withdrawal POS #825600937237 ........................................... ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -10.00 | 1,457.89 |
| | 09/13 | Withdrawal Debit Card Visa Check........................................... KFC/AW #440 COLORADO SPRI CO 5814 | -2.26 | 1,455.63 |
| | 09/13 | Withdrawal ACH CENTURYLINK............................................... TYPE: AUTO PAY CO: CENTURYLINK | -65.82 | 1,389.81 |
| | 09/13 | Withdrawal POS #86413200 ................................................... KUM & GO #690 1450 GARDEN OF THE GODS COLORADO SPRI CO 5541 | -2.91 | 1,386.90 |
| | 09/13 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.73 | 1,377.17 |
| | 09/13 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -1.72 | 1,375.45 |
| | 09/13 | Withdrawal Debit Card Visa Check........................................... MAN MANAGEMENT COLORADO SPRI CO 5999 | -4.00 | 1,371.45 |
| | 09/15 | Withdrawal POS #825897012916 ........................................... NNT SMASHBURGER #10131694 5320 N NEVADA AVE.. STE COLORADO SPRI CO 5814 | -16.85 | 1,354.60 |
| | 09/15 | Withdrawal POS #94897300 ................................................... TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | -61.07 | 1,293.53 |
| 09/16 | 09/15 | Recurring Withdrawal #825929637303.................................... DISTROKID.COM MUSICIAN DISTROKID.COM NY | -19.99 | 1,273.54 |
| | 09/16 | Withdrawal POS #825900500320 ........................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -10.88 | 1,262.66 |
| | 09/16 | Withdrawal Debit Card Visa Check........................................... MAN MANAGEMENT COLORADO SPRI CO 5999 | -4.00 | 1,258.66 |
| | 09/16 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.44 | 1,255.22 |

| Account Number 693349 | Statement Period 09/01/18 thru 09/30/18 | Page 5 of 8 |



| Free Checking - 10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date  Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| 09/16 | Withdrawal Debit Card Visa Check............................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.44 | 1,251.78 |
| 09/17 | Withdrawal Debit Card Visa Check............................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.44 | 1,248.34 |
| 09/18 | Withdrawal POS #15750600 ...................................................... KUM & GO #690 1450 GARDEN OF THE GODS COLORADO SPRI CO 5541 | -2.91 | 1,245.43 |
| 09/19 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,243.93 |
| 09/19 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,242.43 |
| 09/19 | Withdrawal Debit Card Visa Check............................................ MAN MANAGEMENT COLORADO SPRI CO 5999 | -4.00 | 1,238.43 |
| 09/20 | Withdrawal POS #826300504551 ............................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -5.98 | 1,232.45 |
| 09/20 | Withdrawal Debit Card Visa Check............................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -1.72 | 1,230.73 |
| 09/20 | Withdrawal Debit Card Visa Check............................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.44 | 1,227.29 |
| 09/20 | Withdrawal POS #826300505331 ............................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -10.13 | 1,217.16 |
| 09/21 | Withdrawal POS #23217600 ...................................................... KUM & GO #690 1450 GARDEN OF THE GODS COLORADO SPRI CO 5541 | -4.01 | 1,213.15 |
| 09/21 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 1,211.65 |
| 09/21 | Withdrawal Debit Card Visa Check............................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -5.16 | 1,206.49 |
| 09/21 | Withdrawal POS #826400503136 ............................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -8.28 | 1,198.21 |
| 09/22 | Withdrawal POS #826500946972 ............................................... ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -15.00 | 1,183.21 |



Equal Housing Lender    Federally insured by NCUA    Equal Opportunity Lender

| Account Number 693349 | Statement Period 09/01/18 thru 09/30/18 | Page 6 of 8 |
|---|---|---|

**Free Checking  -  10    FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 09/23 | Withdrawal POS #826600502740 ...................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -26.18 | 1,157.03 |
| | 09/23 | Withdrawal Debit Card Visa Check.................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -1.72 | 1,155.31 |
| | 09/23 | Withdrawal Debit Card Visa Check.................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -6.46 | 1,148.85 |
| | 09/23 | Withdrawal Debit Card Visa Check.................................<br>MAN MANAGEMENT COLORADO SPRI CO<br>5999 | -4.00 | 1,144.85 |
| | 09/23 | Withdrawal Debit Card Visa Check.................................<br>MAN MANAGEMENT COLORADO SPRI CO<br>5999 | -105.00 | 1,039.85 |
| | 09/25 | Withdrawal Debit Card Visa Check.................................<br>MAN MANAGEMENT COLORADO SPRI CO<br>5999 | -3.00 | 1,036.85 |
| | 09/25 | Withdrawal POS #826800500366 ...................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -10.80 | 1,026.05 |
| | 09/26 | Withdrawal Debit Card Visa Check.................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -5.16 | 1,020.89 |
| | 09/26 | Withdrawal Debit Card Visa Check.................................<br>MAN MANAGEMENT COLORADO SPRI CO<br>5999 | -3.00 | 1,017.89 |
| | 09/26 | Withdrawal POS #41995700 ...........................................<br>KUM & GO #690 1450 GARDEN OF THE GODS<br>COLORADO SPRI CO 5541 | -20.00 | 997.89 |
| | 09/28 | Withdrawal POS #57399800 ...........................................<br>KUM & GO #690 1450 GARDEN OF THE GODS<br>COLORADO SPRI CO 5541 | -5.39 | 992.50 |
| | 09/28 | Withdrawal Debit Card Visa Check.................................<br>MAN MANAGEMENT COLORADO SPRI CO<br>5999 | -3.00 | 989.50 |
| | 09/28 | Withdrawal POS #827100500003 ...................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -31.02 | 958.48 |
| | 09/29 | Withdrawal Debit Card Visa Check.................................<br>KFC/AW #440 COLORADO SPRI CO<br>5814 | -2.26 | 956.22 |
| | 09/29 | Withdrawal POS #72166300 ...........................................<br>TRADER JOE'S #305 5342 NORTH NEVADA AVE<br>COLORADO SPRI CO 5411 | -84.18 | 872.04 |
| | 09/29 | Withdrawal POS #827220488308 ...................................<br>SPROUTS FARMERS MKT#313 COLORADO SPRI CO<br>5411 | -3.49 | 868.55 |
| | 09/30 | Withdrawal POS #827300505363 ...................................... | -22.40 | 846.15 |

| Account Number 693349 | Statement Period 09/01/18 thru 09/30/18 | Page 7 of 8 |
|---|---|---|



| Free Checking - 10 FREE CHECKING (continued) | | | |
|---|---|---|---|
| **Trans Date  Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| 09/30 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 844.65 |
| 09/30 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 843.15 |
| 09/30 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 841.65 |
| 09/30 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 840.15 |
| 09/30 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 838.65 |
| 09/30 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 837.15 |
| 09/30 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 835.65 |
| 09/30 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 834.15 |
| 09/30 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 832.65 |
| 09/30 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 831.15 |
| 09/30 | Withdrawal Debit Card Visa Check.......................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 829.65 |
| | **Ending Balance** ............................................................................ | | **829.65** |

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Courtesy Pay (Overdraft) Fees | $50.00 | $0.00 |
| Total Returned Item (Non Sufficient Funds) Fees | $0.00 | $0.00 |



| Account Number 693349 | Statement Period 09/01/18 thru 09/30/18 | Page 8 of 8 |

## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|

The information above is provided to assist you in the management of your checking account.
Month to Date (MTD) figures only include fees assessed during the current month. Year to Date
(YTD) totals reflect the net fees assessed for the current year.

## Money Market Savings - 95 MONEY MARKET SAVINGS

Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (1) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $0.15 | | $0.00 | | $0.00 | | $0.15 | | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance……………………………………………………… | | 0.15 |
| | 09/05 | Withdrawal Transfer To Share 10 ………………………………… | -0.15 | 0.00 |
| | | Ending Balance ……………………………………………………… | | 0.00 |

## Line of Credit - 02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $55.81 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|
| | | Beginning Balance…………………………………………………… | | | | | 4,500.00 |
| | 09/07 | Payment Home Banking Transfer ……-90.00 From Share 10 REF# 23206280 | | -55.81 | 34.19 | 0.00 | 4,444.19 |
| | | New Principal Balance ………………………………………………… | | | | | 4,444.19 |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $34.19 | $177.78 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the
daily balance on your account by the Daily Periodic Rate.

Payment Due: 10/28/18                    Amount: $88.88

## YEAR-TO-DATE DIVIDEND SUMMARY

| | |
|---|---|
| Reportable Dividends this Year: ……………………………………………………… | 0.00 |
| Reportable Dividends in Year: 2017 ………………………………………………… | 30.79 |

Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.

| Account Number 693349 | Statement Period 10/01/18 thru 10/31/18 | Page 1 of 11 |
|---|---|---|



243762-1.46-78708N11.no9 508243762 1-6

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
  Co Springs: (719) 574-1100
  Toll-Free:   800-525-9623
  Online:     Ent.com
Mail:         P.O. Box 15819
           Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---:|
| Savings (1) | 5.00 |
| Checking (1) | 1,245.94 |
| Money Market Savings (1) | 0.00 |
| Other Loans and Lines (1) | 4,450.97 |

**Stay current to help safeguard your account!
Please ensure we have your current email address,
phone number and mailing address. You can review
your information in person, by phone or by accessing
My Profile in online or mobile banking.**

| Primary Savings  -  00   PRIMARY SAVINGS | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|
| **Beginning Balance** | + | **Deposits & Other Credits (0)** | - **Withdrawals & Other Debits (0)** | = **Ending Balance** |
| **$5.00** | | **$0.00** | **$0.00** | **$5.00** |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance | | **5.00** |
| | | Ending Balance | | **5.00** |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|
| **Beginning Balance** | + **Deposits & Other Credits (4)** | - **Checks Cleared (0)** | - **Withdrawals & Other Debits (128)** | = **Ending Balance** |
| **$829.65** | **$3,081.39** | **$0.00** | **$2,665.10** | **$1,245.94** |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance | | **829.65** |
| | 10/01 | Withdrawal Debit Card Visa Check<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -5.40 | 824.25 |
| | 10/01 | Withdrawal Debit Card Visa Check<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -5.16 | 819.09 |
| | 10/01 | Withdrawal Debit Card Visa Check<br>CROWN LIQUORS COLORADO SPRI CO<br>5921 | -9.19 | 809.90 |
| | 10/01 | Deposit ACH AMAZON.CO1128976<br>TYPE: EDI PYMNTS | 0.70 | 810.60 |



| Account Number 693349 | Statement Period 10/01/18 thru 10/31/18 | Page 2 of 11 |
|---|---|---|

### Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CO: AMAZON.CO1128976 | | |
| 10/01 | | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -5.40 | 805.20 |
| 10/01 | | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -5.40 | 799.80 |
| 10/01 | | Withdrawal POS #827400009681 ............................................. KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -37.80 | 762.00 |
| 10/02 | | Withdrawal Debit Card Visa Check........................................... KFC/AW #440 COLORADO SPRI CO 5814 | -2.26 | 759.74 |
| 10/02 | | Withdrawal POS #11511600 ..................................................... KUM & GO #690 1450 GARDEN OF THE GODS COLORADO SPRI CO 5541 | -4.01 | 755.73 |
| 10/02 | | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -5.16 | 750.57 |
| 10/02 | | Withdrawal Debit Card Visa Check........................................... MAN MANAGEMENT COLORADO SPRI CO 5999 | -3.00 | 747.57 |
| 10/02 | | Withdrawal POS #827500501733 ............................................. KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -6.23 | 741.34 |
| 10/02 | | Withdrawal POS #827600964106 ............................................. ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -25.00 | 716.34 |
| 10/04 | | Withdrawal Debit Card Visa Check........................................... MAN MANAGEMENT COLORADO SPRI CO 5999 | -5.00 | 711.34 |
| 10/05 | | Withdrawal ACH Colo Spgs Utilit ............................................. TYPE: PAYMENT CO: Colo Spgs Utilit | -47.39 | 663.95 |
| 10/05 | | Deposit Transfer From Loan 02 ................................................ | 55.81 | 719.76 |
| 10/05 | | Withdrawal ACH Villages at Wood ........................................... TYPE: Rent CO: Villages at Wood | -952.37 | -232.61 |
| 10/05 | | Withdrawal Courtesy Pay fee ................................................... | -25.00 | -257.61 |
| 10/09 | | Deposit ..................................................................................... | 909.82 | 652.21 |
| 10/10 | | Deposit ACH Tek-Experts Co, ................................................. TYPE: PAYROLL CO: Tek-Experts Co, | 2,115.06 | 2,767.27 |
| 10/10 | | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 2,765.77 |
| 10/10 | | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 2,764.27 |

| Account Number 693349 | Statement Period 10/01/18 thru 10/31/18 | Page 3 of 11 |
|---|---|---|



## Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 10/10 | Withdrawal Home Banking Transfer To Loan 02 ..................... <br> REF# 23655110 | -88.88 | 2,675.39 |
| | 10/10 | Withdrawal POS #828300501390 ......................................... <br> KING SOOPERS #00 6930 ACADEMY BLVD <br> COLORADO SPRI CO 5411 | -32.07 | 2,643.32 |
| | 10/11 | Withdrawal ACH CARDMEMBER SERV ................................. <br> TYPE: WEB PYMT <br> CO: CARDMEMBER SERV | -164.00 | 2,479.32 |
| | 10/11 | Withdrawal Home Banking ................................................. <br> ACH WITHDRAWAL TRANSFER | -30.00 | 2,449.32 |
| | 10/11 | Withdrawal Debit Card Visa Check ...................................... <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -1.50 | 2,447.82 |
| | 10/11 | Withdrawal Debit Card Visa Check ...................................... <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -1.50 | 2,446.32 |
| | 10/11 | Withdrawal Debit Card Visa Check ...................................... <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -1.50 | 2,444.82 |
| | 10/11 | Withdrawal Debit Card Visa Check ...................................... <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -1.50 | 2,443.32 |
| | 10/11 | Withdrawal Debit Card Visa Check ...................................... <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -1.50 | 2,441.82 |
| | 10/11 | Withdrawal Debit Card Visa Check ...................................... <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -1.50 | 2,440.32 |
| | 10/11 | Withdrawal Debit Card Visa Check ...................................... <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -1.50 | 2,438.82 |
| | 10/11 | Withdrawal Debit Card Visa Check ...................................... <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -1.50 | 2,437.32 |
| | 10/11 | Withdrawal Debit Card Visa Check ...................................... <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -1.50 | 2,435.82 |
| | 10/11 | Withdrawal Debit Card Visa Check ...................................... <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -1.50 | 2,434.32 |
| | 10/11 | Withdrawal Debit Card Visa Check ...................................... <br> CHANGE POINT LAUNDRY PYMT DENVER CO <br> 7211 | -1.50 | 2,432.82 |
| | 10/11 | Withdrawal Debit Card Visa Check ...................................... | -1.50 | 2,431.32 |



| Account Number 693349 | Statement Period 10/01/18 thru 10/31/18 | Page 4 of 11 |
|---|---|---|

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 10/11 | | Withdrawal Debit Card Visa Check........................................... | -1.50 | 2,429.82 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 10/11 | | Withdrawal Debit Card Visa Check........................................... | -1.50 | 2,428.32 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 10/11 | | Withdrawal POS #50276200 ................................................... | -64.05 | 2,364.27 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| 10/11 | | Withdrawal POS #828400502104 ........................................... | -11.12 | 2,353.15 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| 10/11 | | Withdrawal Debit Card Visa Check........................................... | -5.16 | 2,347.99 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| 10/11 | | Withdrawal Debit Card Visa Check........................................... | -9.73 | 2,338.26 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| 10/12 | | Withdrawal Debit Card Visa Check........................................... | -5.40 | 2,332.86 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| 10/12 | | Withdrawal POS #828600919233 ........................................... | -15.00 | 2,317.86 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |
| 10/12 | | Withdrawal Debit Card Visa Check........................................... | -5.40 | 2,312.46 |
| | | CROWN LIQUORS COLORADO SPRI CO 5921 | | |
| 10/13 | | Withdrawal POS #828600501937 ........................................... | -5.27 | 2,307.19 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| 10/13 | | Withdrawal POS #828693578224 ........................................... | -18.76 | 2,288.43 |
| | | WAL Wal-Mart Super 022329 1896 WAL-SAMS COLORADO SPRI CO 5411 | | |
| 10/14 | | Withdrawal Debit Card Visa Check........................................... | -1.50 | 2,286.93 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 10/14 | | Withdrawal Debit Card Visa Check........................................... | -1.50 | 2,285.43 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 10/14 | | Withdrawal Debit Card Visa Check........................................... | -1.50 | 2,283.93 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 10/14 | | Withdrawal Debit Card Visa Check........................................... | -1.50 | 2,282.43 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 10/14 | | Withdrawal POS #828700501337 ........................................... | -18.72 | 2,263.71 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |



| Free Checking - 10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date  Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | COLORADO SPRI CO 5411 | | |
| 10/14 | Withdrawal Debit Card Visa Check............................................ | -3.44 | 2,260.27 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | 5921 | | |
| 10/14 | Withdrawal Debit Card Visa Check............................................ | -6.56 | 2,253.71 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | 5921 | | |
| 10/14 | Withdrawal Debit Card Visa Check............................................ | -11.82 | 2,241.89 |
| | MODERN MEDICINE - ACADEMY COLORADO SPGS CO | | |
| | 5912 | | |
| 10/15 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 2,240.39 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 10/15 | Withdrawal POS #828800501587 ............................................ | -9.39 | 2,231.00 |
| | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | COLORADO SPRI CO 5411 | | |
| 10/15 | Withdrawal Debit Card Visa Check............................................ | -5.45 | 2,225.55 |
| | MOUNTAIN CELLARS COLORADO SPRI CO | | |
| | 5921 | | |
| 10/15 | Withdrawal Debit Card Visa Check............................................ | -5.40 | 2,220.15 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | 5921 | | |
| 10/15 | Withdrawal Debit Card Visa Check............................................ | -90.00 | 2,130.15 |
| | MAN MANAGEMENT COLORADO SPRI CO | | |
| | 5999 | | |
| 10/16 | Withdrawal ACH STATE FARM RO 27.................................... | -11.41 | 2,118.74 |
| | TYPE: SFPP | | |
| | CO: STATE FARM RO 27 | | |
| 10/16 | Withdrawal ACH CENTURYLINK............................................. | -65.82 | 2,052.92 |
| | TYPE: AUTO PAY | | |
| | CO: CENTURYLINK | | |
| 10/16 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 2,051.42 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 10/16 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 2,049.92 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 10/16 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 2,048.42 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 10/16 | Withdrawal Debit Card Visa Check............................................ | -5.16 | 2,043.26 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | 5921 | | |
| 10/16 | Withdrawal Debit Card Visa Check............................................ | -3.44 | 2,039.82 |



Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 10/01/18 thru 10/31/18 | Page 6 of 11 |
|---|---|---|

### Free Checking - 10 FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 10/17 | Withdrawal POS #829000504761 ........................................... | -23.35 | 2,016.47 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 10/17 | Withdrawal POS #829022398723 ........................................... | -6.48 | 2,009.99 |
| | | DICK'S SPORTING #322 COLORADO SPRI CO 5941 | | |
| | 10/17 | Withdrawal POS #101708903680 ........................................... | -3.08 | 2,006.91 |
| | | GOOGLE *YOUTUBE VIDEOS MOUNTAIN VIEW CA 5815 | | |
| | 10/17 | Withdrawal Debit Card Visa Check........................................... | -7.63 | 1,999.28 |
| | | SQ *SOUTH JERSEY SUBS Colorado Spri CO 5812 | | |
| | 10/18 | Withdrawal Debit Card Visa Check........................................... | -4.84 | 1,994.44 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 10/18 | Withdrawal Debit Card Visa Check........................................... | -5.16 | 1,989.28 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 10/18 | Withdrawal POS #829122671544 ........................................... | -3.49 | 1,985.79 |
| | | SPROUTS FARMERS MKT#313 COLORADO SPRI CO 5411 | | |
| | 10/19 | Withdrawal POS #829200501432 ........................................... | -30.52 | 1,955.27 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 10/19 | Withdrawal Debit Card Visa Check........................................... | -5.70 | 1,949.57 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 10/19 | Withdrawal Debit Card Visa Check........................................... | -3.55 | 1,946.02 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 10/21 | Withdrawal POS #829400502927 ........................................... | -11.96 | 1,934.06 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 10/21 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 1,932.56 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 10/21 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 1,931.06 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 10/21 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 1,929.56 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 10/21 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 1,928.06 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 10/21 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 1,926.56 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |



## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 10/21 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 1,925.06 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 10/21 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 1,923.56 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 10/21 | Withdrawal Debit Card Visa Check............................................ | -5.40 | 1,918.16 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 10/21 | Withdrawal Debit Card Visa Check............................................ | -9.73 | 1,908.43 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 10/21 | Withdrawal Debit Card Visa Check............................................ | -5.70 | 1,902.73 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 10/22 | Withdrawal ACH PROG DIRECT INS ..................................... | -34.02 | 1,868.71 |
| | | TYPE: INS PREM | | |
| | | CO: PROG DIRECT INS | | |
| | 10/22 | Withdrawal POS #829500934629 ......................................... | -6.07 | 1,862.64 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 10/22 | Withdrawal POS #829519276718 ......................................... | -4.06 | 1,858.58 |
| | | SPROUTS FARMERS MKT#313 COLORADO SPRI CO | | |
| | | 5411 | | |
| | 10/22 | Withdrawal POS #829500505848 ......................................... | -10.47 | 1,848.11 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 10/23 | Withdrawal ACH Credit One Bank ......................................... | -219.03 | 1,629.08 |
| | | TYPE: Payment | | |
| | | CO: Credit One Bank | | |
| | 10/23 | Withdrawal POS #32932500 ................................................. | -59.55 | 1,569.53 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE | | |
| | | COLORADO SPRI CO 5411 | | |
| | 10/23 | Withdrawal Debit Card Visa Check............................................ | -5.70 | 1,563.83 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 10/23 | Withdrawal Debit Card Visa Check............................................ | -4.84 | 1,558.99 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 10/23 | Withdrawal POS #829600502416 ......................................... | -11.96 | 1,547.03 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 10/24 | Withdrawal Debit Card Visa Check............................................ | -3.08 | 1,543.95 |
| | | Prime Video*M85TV1N71 888-802-3080 WA | | |
| | | 5818 | | |



| Account Number 693349 | Statement Period 10/01/18 thru 10/31/18 | Page 8 of 11 |
| --- | --- | --- |

**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- | --- |
| | 10/24 | Withdrawal Debit Card Visa Check........................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -3.44 | 1,540.51 |
| | 10/24 | Withdrawal Debit Card Visa Check........................................<br>CROWN LIQUORS COLORADO SPRI CO<br>5921 | -5.40 | 1,535.11 |
| | 10/25 | Withdrawal Debit Card Visa Check........................................<br>Prime Video*M85GX1JH0 888-802-3080 WA<br>5818 | -3.08 | 1,532.03 |
| | 10/25 | Withdrawal POS #829800503829 ........................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -10.88 | 1,521.15 |
| | 10/25 | Withdrawal Debit Card Visa Check........................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -5.40 | 1,515.75 |
| | 10/26 | Withdrawal POS #829900217946 ........................................<br>USPS PO 07180806 8585 CRITERION DR<br>COLORADO SPRI CO 9402 | -8.38 | 1,507.37 |
| | 10/26 | Withdrawal POS #829900999680 ........................................<br>ACADEMY CONOCO 6740 N ACADEMY BLV US<br>COLORADO SPRI CO 5541 | -6.07 | 1,501.30 |
| 10/27 | 10/26 | Withdrawal Debit Card Visa Check........................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -9.73 | 1,491.57 |
| 10/27 | 10/26 | Withdrawal Debit Card Visa Check........................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -5.16 | 1,486.41 |
| | 10/27 | Withdrawal Debit Card Visa Check........................................<br>Prime Video*M86275T21 888-802-3080 WA<br>5818 | -4.11 | 1,482.30 |
| | 10/27 | Withdrawal Debit Card Visa Check........................................<br>Prime Video*M84X75AC2 888-802-3080 WA<br>5818 | -3.08 | 1,479.22 |
| 10/28 | 10/27 | Withdrawal POS #102706212288 ........................................<br>GOOGLE *YOUTUBE VIDEOS MOUNTAIN VIEW CA<br>5815 | -3.08 | 1,476.14 |
| | 10/28 | Withdrawal POS #830100008237 ........................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -30.19 | 1,445.95 |
| | 10/28 | Withdrawal Debit Card Visa Check........................................<br>MODERN MEDICINE - ACADEMY COLORADO SPGS CO<br>5912 | -10.82 | 1,435.13 |
| | 10/28 | Withdrawal Debit Card Visa Check........................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -5.40 | 1,429.73 |
| | 10/28 | Withdrawal Debit Card Visa Check........................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -9.73 | 1,420.00 |
| | 10/28 | Withdrawal Debit Card Visa Check........................................ | -11.45 | 1,408.55 |

| Account Number 693349 | Statement Period 10/01/18 thru 10/31/18 | Page 9 of 11 |
|---|---|---|



**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 10/29 | Withdrawal POS #102901684003 ......................................... | -3.08 | 1,405.47 |
| | | GOOGLE *YOUTUBE VIDEOS MOUNTAIN VIEW CA | | |
| | | 5815 | | |
| | 10/29 | Withdrawal Debit Card Visa Check......................................... | -3.08 | 1,402.39 |
| | | Prime Video*M83X67ED0 888-802-3080 WA | | |
| | | 5818 | | |
| | 10/29 | Withdrawal POS #830200942614 ......................................... | -6.07 | 1,396.32 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 10/29 | Withdrawal POS #830200501617 ......................................... | -35.88 | 1,360.44 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 10/29 | Withdrawal Debit Card Visa Check......................................... | -90.00 | 1,270.44 |
| | | MAN MANAGEMENT COLORADO SPRI CO | | |
| | | 5999 | | |
| | 10/30 | Withdrawal Debit Card Visa Check......................................... | -1.50 | 1,268.94 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 10/30 | Withdrawal Debit Card Visa Check......................................... | -1.50 | 1,267.44 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 10/30 | Withdrawal Debit Card Visa Check......................................... | -1.50 | 1,265.94 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 10/30 | Withdrawal Debit Card Visa Check......................................... | -1.50 | 1,264.44 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 10/30 | Withdrawal Debit Card Visa Check......................................... | -1.50 | 1,262.94 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 10/30 | Withdrawal Debit Card Visa Check......................................... | -1.50 | 1,261.44 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 10/30 | Withdrawal Debit Card Visa Check......................................... | -1.50 | 1,259.94 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 10/30 | Withdrawal Debit Card Visa Check......................................... | -5.16 | 1,254.78 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 10/31 | Withdrawal Debit Card Visa Check......................................... | -5.40 | 1,249.38 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 10/31 | Withdrawal Debit Card Visa Check......................................... | -3.44 | 1,245.94 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

243762-1.46-78708N11.no9 508243762 5-6

| Account Number 693349 | Statement Period 10/01/18 thru 10/31/18 | Page 10 of 11 |
|---|---|---|

## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | | Ending Balance ........................................................ | | 1,245.94 |

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Courtesy Pay (Overdraft) Fees | $25.00 | $25.00 |
| Total Returned Item (Non Sufficient Funds) Fees | $0.00 | $0.00 |

**The information above is provided to assist you in the management of your checking account. Month to Date (MTD) figures only include fees assessed during the current month. Year to Date (YTD) totals reflect the net fees assessed for the current year.**

## Money Market Savings - 95  MONEY MARKET SAVINGS                    Dividends Earned YTD: 0.00

| Beginning Balance | + Deposits & Other Credits (0) | - Checks Cleared (0) | - Withdrawals & Other Debits (0) | = Ending Balance |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ........................................................ | | 0.00 |
| | | Ending Balance ........................................................ | | 0.00 |

## Line of Credit - 02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $49.03 |

| Trans Date | Eff Date | Transaction Description | | | | Balance* |
|---|---|---|---|---|---|---|
| | | Beginning Balance ........................................................ | | | | 4,444.19 |
| | | | Amount | Principal | Interest Charge | Late Fee | |
| | 10/05 | Loan Advance Transfer To Share........55.81 | | 55.81 | 0.00 | 0.00 | 4,500.00 |
| | | 10 | | | | | |
| | 10/10 | Payment Home Banking Transfer ......-88.88 | | -49.03 | 39.85 | 0.00 | 4,450.97 |
| | | From Share 10 | | | | | |
| | | REF# 23655110 | | | | | |
| | | New Principal Balance ............................................. | | | | 4,450.97 |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $39.85 | $217.63 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due: 11/28/18                    Amount: $89.02

| Account Number  693349 | Statement Period 10/01/18 thru 10/31/18 | Page 11 of 11 |
|---|---|---|



**Line of Credit  -  02  PERSONAL LINE OF CREDIT (continued)**

| Trans Date  Eff Date | Transaction Description | Balance* |
|---|---|---|

**YEAR-TO-DATE DIVIDEND SUMMARY**

| | | |
|---|---|---|
| | Reportable Dividends this Year: ............................................................. | 0.00 |
| | Reportable Dividends in Year: 2017 ....................................................... | 30.79 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 11/01/18 thru 11/30/18 | Page 1 of 6 |
|---|---|---|



210826-1.02-86572N11.no8  508604964  1-3

ᴵᴵᵈᵐᵐᵐᵐᵐᵐᵐᵐᵐᵐᵐᵐᵐᵐᵐᵐᵐᵐ

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

### Questions?  Contact us:
Member Service:
Co Springs: (719) 574-1100
Toll-Free:    800-525-9623
Online:      Ent.com
Mail:        P.O. Box 15819
             Colorado Springs, CO  80935-5819

---

**SUMMARY OF YOUR STATEMENT INFORMATION**                                    **BALANCE**

Thank you for your membership!

| | |
|---|---:|
| Savings (1) .................................................................................. | 35.00 |
| Checking (1) ............................................................................... | 21.66 |
| Money Market Savings (1) ........................................................ | 0.00 |
| Other Loans and Lines (1) ........................................................ | 4,500.00 |

**Ent Extras cash rewards were deposited in
eligible accounts on November 30!
Ent.com/EntExtras**

---

**Primary Savings - 00  PRIMARY SAVINGS**                        Dividends Earned YTD:  30.00

| Beginning Balance | + | Deposits & Other Credits (3) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $30.00 | | $0.00 | | $35.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---:|---:|
| | | **Beginning Balance** .................................................................. | | **5.00** |
| | 11/30 | Deposit Ent Extras .................................................................... | 10.00 | 15.00 |
| | | Active Online/Mobile Banking Reward | | |
| | 11/30 | Deposit Ent Extras .................................................................... | 10.00 | 25.00 |
| | | eStatement Reward | | |
| | 11/30 | Deposit Ent Extras .................................................................... | 10.00 | 35.00 |
| | | Debit Card(s) Reward | | |
| | | **Ending Balance** ....................................................................... | | **35.00** |

---

**Free Checking - 10 FREE CHECKING**                             Dividends Earned YTD:  0.00

| Beginning Balance | + Deposits & Other Credits (7) | - Checks Cleared (0) | - Withdrawals & Other Debits (53) | = Ending Balance |
|---|---|---|---|---|
| $1,245.94 | $424.40 | $0.00 | $1,648.68 | $21.66 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---:|---:|
| | | **Beginning Balance** .................................................................. | | **1,245.94** |
| | 11/01 | Withdrawal POS #830500505739 .......................................... | -11.96 | 1,233.98 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 11/01 | Deposit ......................................................................................... | 200.00 | 1,433.98 |
| | 11/01 | Withdrawal POS #830500500968 .......................................... | -9.98 | 1,424.00 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |

---

| Account Number 693349 | Statement Period 11/01/18 thru 11/30/18 | Page 2 of 6 |
|---|---|---|

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | COLORADO SPRI CO 5411 | | |
| 11/01 | | Withdrawal POS #15594100 ................................................ | -43.77 | 1,380.23 |
| | | TRADER JOE'S #305 5342 NORTH NEVADA AVE | | |
| | | COLORADO SPRI CO 5411 | | |
| 11/01 | | Withdrawal POS #830605574356 ......................................... | -35.33 | 1,344.90 |
| | | WAL Wal-Mart Super 640330 1896 WAL-SAMS | | |
| | | COLORADO SPRI CO 5411 | | |
| 11/01 | | Withdrawal Debit Card Visa Check........................................ | -13.07 | 1,331.83 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| 11/02 | | Withdrawal Debit Card Visa Check........................................ | -2.05 | 1,329.78 |
| | | Prime Video*M81L73X42 888-802-3080 WA | | |
| | | 5818 | | |
| 11/02 | | Withdrawal Home Banking ................................................... | -30.00 | 1,299.78 |
| | | ACH WITHDRAWAL TRANSFER | | |
| 11/02 | | Withdrawal Debit Card Visa Check........................................ | -1.50 | 1,298.28 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| 11/03 | | Withdrawal POS #830800942851 ......................................... | -9.34 | 1,288.94 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| 11/03 | | Withdrawal Debit Card Visa Check........................................ | -1.50 | 1,287.44 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| 11/03 | | Withdrawal Debit Card Visa Check........................................ | -1.50 | 1,285.94 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| 11/04 | | Withdrawal POS #830800500675 ......................................... | -14.95 | 1,270.99 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| 11/04 | | Withdrawal Debit Card Visa Check........................................ | -3.44 | 1,267.55 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| 11/04 | | Withdrawal Debit Card Visa Check........................................ | -5.40 | 1,262.15 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| 11/04 | | Withdrawal Debit Card Visa Check........................................ | -5.81 | 1,256.34 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| 11/05 | | Withdrawal ACH Colo Spgs Utilit .......................................... | -37.55 | 1,218.79 |
| | | TYPE: PAYMENT | | |
| | | CO: Colo Spgs Utilit | | |
| 11/05 | | Withdrawal ACH Villages at Wood ........................................ | -952.69 | 266.10 |
| | | TYPE: Rent | | |
| | | CO: Villages at Wood | | |
| 11/05 | | Withdrawal Debit Card Visa Check........................................ | -3.08 | 263.02 |
| | | Prime Video*M89VO1MO1 888-802-3080 WA | | |
| | | 5818 | | |
| 11/05 | | Withdrawal Debit Card Visa Check........................................ | -5.40 | 257.62 |

| Account Number 693349 | Statement Period 11/01/18 thru 11/30/18 | Page 3 of 6 |
|---|---|---|



## Free Checking - 10  FREE CHECKING (continued)

| Trans Date Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| 11/05 | Withdrawal POS #830900503515 ............................... | -7.98 | 249.64 |
| | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| 11/06 | Withdrawal ACH SPRINT8006396111 .................................... | -53.17 | 196.47 |
| | TYPE: ACHBILLPAY CO: SPRINT8006396111 | | |
| 11/06 | Withdrawal Debit Card Visa Check....................................... | -5.16 | 191.31 |
| | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| 11/07 | Withdrawal POS #831100503722 ............................... | -11.64 | 179.67 |
| | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| 11/07 | Withdrawal POS #831117364808 ............................... | -6.03 | 173.64 |
| | SPROUTS FARMERS MKT#313 COLORADO SPRI CO 5411 | | |
| 11/07 | Withdrawal POS #831100504859 ............................... | -8.77 | 164.87 |
| | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| 11/07 | Withdrawal Debit Card Visa Check....................................... | -1.72 | 163.15 |
| | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| 11/07 | Withdrawal Debit Card Visa Check....................................... | -1.72 | 161.43 |
| | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| 11/07 | Withdrawal Debit Card Visa Check....................................... | -5.40 | 156.03 |
| | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| 11/08 | Withdrawal Debit Card Visa Check....................................... | -10.25 | 145.78 |
| | USA*DUBLIN COIN LAUNDRY COLORADO SPRI CO 5999 | | |
| 11/08 | Withdrawal Debit Card Visa Check....................................... | -1.50 | 144.28 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 11/08 | Withdrawal POS #831200503930 ............................... | -9.50 | 134.78 |
| | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| 11/09 | Withdrawal Debit Card Visa Check....................................... | -23.95 | 110.83 |
| | SUPERCUTS COLORADO SPGS CO 7230 | | |
| 11/09 | Withdrawal Debit Card Visa Check....................................... | -5.40 | 105.43 |
| | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| 11/11 | Withdrawal Debit Card Visa Check....................................... | -1.50 | 103.93 |



| Account Number 693349 | Statement Period 11/01/18 thru 11/30/18 | Page 4 of 6 |
|---|---|---|

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| 11/11 | | Withdrawal Debit Card Visa Check............................................. | -1.50 | 102.43 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| 11/11 | | Withdrawal Debit Card Visa Check............................................. | -1.50 | 100.93 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| 11/11 | | Withdrawal Debit Card Visa Check............................................. | -5.16 | 95.77 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| 11/11 | | Withdrawal Debit Card Visa Check............................................. | -1.72 | 94.05 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| 11/13 | | Withdrawal ACH CENTURYLINK................................................. | -65.82 | 28.23 |
| | | TYPE: AUTO PAY | | |
| | | CO: CENTURYLINK | | |
| 11/13 | | Deposit Transfer From Loan 02 ................................................ | 49.03 | 77.26 |
| 11/13 | | Withdrawal POS #831700011430 ............................................. | -45.94 | 31.32 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| 11/13 | | Withdrawal Debit Card Visa Check............................................. | -16.23 | 15.09 |
| | | MODERN MEDICINE - ACADEMY COLORADO SPGS CO | | |
| | | 5912 | | |
| 11/14 | | Withdrawal ACH STATE FARM RO 27.......................................... | -11.41 | 3.68 |
| | | TYPE: SFPP | | |
| | | CO: STATE FARM RO 27 | | |
| 11/14 | | Withdrawal Courtesy Pay fee ................................................... | -25.00 | -21.32 |
| 11/14 | | Withdrawal Debit Card Visa Check............................................. | -16.23 | -37.55 |
| | | MODERN MEDICINE - ACADEMY COLORADO SPGS CO | | |
| | | 5912 | | |
| 11/14 | | Withdrawal Courtesy Crd Fee ................................................... | -25.00 | -62.55 |
| 11/19 | | Deposit Fee............................................................................ | 25.00 | -37.55 |
| | | Reimburse Courtesy Crd Fee | | |
| | | Reimburse Fee 11/14/2018 10 0002974841 | | |
| 11/19 | | Deposit Fee............................................................................ | 25.00 | -12.55 |
| | | Reimburse Courtesy Pay fee | | |
| | | Reimburse Fee 11/14/2018 10 0002083410 | | |
| 11/21 | | Deposit .................................................................................. | 75.00 | 62.45 |
| 11/26 | | Withdrawal POS #833000009747 ............................................. | -52.41 | 10.04 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| 11/27 | | Withdrawal Debit Card Visa Check............................................. | -6.25 | 3.79 |
| | | USA*DUBLIN COIN LAUNDRY COLORADO SPRI CO | | |
| | | 5999 | | |
| 11/27 | | Withdrawal Debit Card Visa Check............................................. | -1.50 | 2.29 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| 11/27 | | Withdrawal Debit Card Visa Check............................................. | -1.50 | 0.79 |

| Account Number 693349 | Statement Period 11/01/18 thru 11/30/18 | Page 5 of 6 |



| Free Checking - 10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date  Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 11/27 | Withdrawal Debit Card Visa Check........................... | -1.50 | -0.71 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | 7211 | | |
| 11/27 | Withdrawal Debit Card Visa Check........................... | -7.57 | -8.28 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | 5921 | | |
| 11/29 | Deposit ACH CUSG Sprint ..................................... | 50.00 | 41.72 |
| | TYPE: SPRINTcash | | |
| | CO: CUSG Sprint | | |
| 11/30 | Deposit ACH AMAZON MEDIA EU .......................... | 0.37 | 42.09 |
| | CO: AMAZON MEDIA EU SARL | | |
| | TYPE: ACH/CRED | | |
| 11/30 | Withdrawal Debit Card Visa Check........................... | -11.78 | 30.31 |
| | WAL-MART #1896 8250 RAZORBACK RD COLORADO | | |
| | 5411 | | |
| 11/30 | Withdrawal Debit Card Visa Check........................... | -8.65 | 21.66 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | 5921 | | |
| | **Ending Balance** ................................................................ | | **21.66** |

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Courtesy Pay (Overdraft) Fees | $50.00 | $25.00 |
| Total Returned Item (Non Sufficient Funds) Fees | $0.00 | $0.00 |

**The information above is provided to assist you in the management of your checking account.
Month to Date (MTD) figures only include fees assessed during the current month. Year to Date
(YTD) totals reflect the net fees assessed for the current year.**

| Money Market Savings - 95 MONEY MARKET SAVINGS | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|

| Beginning Balance | + Deposits & Other Credits (0) | - Checks Cleared (0) | - Withdrawals & Other Debits (0) | = Ending Balance |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| **Trans Date  Eff Date** | **Transaction Description** | **Amount** | **Balance** |
|---|---|---|---|
| | Beginning Balance ............................................................... | | 0.00 |
| | Ending Balance ............................................................... | | 0.00 |



Equal Housing Lender          Federally insured by NCUA          Equal Opportunity Lender

Ent is a registered trademark of Ent Credit Union.

210826-1.02-86572N11.no8  508604964  3-3

| Account Number 693349 | Statement Period 11/01/18 thru 11/30/18 | Page 6 of 6 |

## Line of Credit - 02 PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|
| | | **Beginning Balance**………………………………………………… | | | | | **4,450.97** |
| | 11/13 | Loan Advance Transfer To Share……..49.03 10 | 49.03 | 0.00 | 0.00 | | 4,500.00 |
| | | **New Principal Balance** …………………………………………… | | | | | **4,500.00** |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $0.00 | $217.63 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Past Due                                Amount: $89.02
Payment Due: 12/28/18            Amount: $90.00

**Total Payment Due: $179.02**

## YEAR-TO-DATE DIVIDEND SUMMARY

| | |
|---|---|
| Reportable Dividends this Year: ……………………………………………………. | 30.00 |
| Reportable Dividends in Year: 2017 ……………………………………………… | 30.79 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number  693349 | Statement Period 12/01/18 thru 12/31/18 | Page 1 of 8 |
|---|---|---|



231558-1.40-92790N11.no8  508231558  1-4

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:    800-525-9623
Online:      Ent.com
Mail:        P.O. Box 15819
             Colorado Springs, CO  80935-5819

---

### SUMMARY OF YOUR STATEMENT INFORMATION                                    BALANCE

Thank you for your membership!

| | |
|---|---|
| Savings (1) .................................................................................................... | 5.00 |
| Checking (1) .................................................................................................. | 1,073.79 |
| Money Market Savings (1) ............................................................................. | 0.00 |
| Other Loans and Lines (1) ............................................................................. | 4,431.96 |

**A little planning goes a long way.
Ent's Money Insight puts your plans in focus.
Log in to online banking and get started today.
Ent.com/MoneyInsight**

---

**Primary Savings  -  00   PRIMARY SAVINGS**                     Dividends Earned YTD: 30.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (1) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $35.00 | | $0.00 | | $30.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance......................................................................... | | 35.00 |
| | 12/02 | Withdrawal Home Banking Transfer To Share 10 .................... REF# 24388812 | -30.00 | 5.00 |
| | | Ending Balance ............................................................................ | | 5.00 |

---

**Free Checking - 10 FREE CHECKING**                            Dividends Earned YTD: 0.00

| Beginning Balance | + Deposits & Other Credits (20) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (79) | = | Ending Balance |
|---|---|---|---|---|---|---|---|
| $21.66 | $2,469.54 | | $0.00 | | $1,417.41 | | $1,073.79 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance......................................................................... | | 21.66 |
| | 12/02 | Withdrawal POS #833600500447 ........................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -6.98 | 14.68 |
| | 12/02 | Deposit Home Banking Transfer From Share 00...................... REF# 24388812 | 30.00 | 44.68 |
| | 12/02 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -4.31 | 40.37 |

---

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.



| Account Number 693349 | Statement Period 12/01/18 thru 12/31/18 | Page 2 of 8 |
|---|---|---|

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 12/02 | Withdrawal Debit Card Visa Check.............................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -6.46 | 33.91 |
| | 12/03 | Withdrawal Debit Card Visa Check.............................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -4.31 | 29.60 |
| | 12/03 | Withdrawal Debit Card Visa Check.............................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -9.73 | 19.87 |
| | 12/04 | Withdrawal Debit Card Visa Check.............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 18.37 |
| | 12/04 | Withdrawal Debit Card Visa Check.............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 16.87 |
| | 12/04 | Withdrawal Debit Card Visa Check.............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 15.37 |
| | 12/04 | Withdrawal Debit Card Visa Check.............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 13.87 |
| | 12/04 | Withdrawal Debit Card Visa Check.............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 12.37 |
| | 12/04 | Withdrawal Debit Card Visa Check.............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 10.87 |
| | 12/04 | Withdrawal Debit Card Visa Check.............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 9.37 |
| | 12/04 | Withdrawal Debit Card Visa Check.............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 7.87 |
| | 12/04 | Withdrawal Debit Card Visa Check.............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 6.37 |
| | 12/05 | Withdrawal NSF Fee...............................................................<br>In the amount $33.29 Colo Spgs Utilit | -25.00 | -18.63 |
| | 12/05 | Withdrawal NSF Fee...............................................................<br>In the amount $51.01 SPRINT8006396111 | -25.00 | -43.63 |
| | 12/05 | Withdrawal Debit Card Visa Check.............................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -6.30 | -49.93 |
| | 12/05 | Withdrawal NSF Fee-Card ......................................................... | -25.00 | -74.93 |
| | 12/06 | Deposit Home Banking ...........................................................<br>ACH DEPOSIT TRANSFER | 450.00 | 375.07 |
| | 12/06 | Withdrawal Home Banking Transfer To Loan 02 .....................<br>REF# 24459427 | -90.00 | 285.07 |

| Account Number 693349 | Statement Period 12/01/18 thru 12/31/18 | Page 3 of 8 |
|---|---|---|



| Free Checking - 10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date  Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| 12/06 | Deposit Fee........................................................ | 25.00 | 310.07 |
| | Reimburse NSF Fee-Card | | |
| | Reimburse Fee 12/05/2018 10 0003089808 | | |
| 12/06 | Deposit Fee........................................................ | 25.00 | 335.07 |
| | Reimburse NSF Fee | | |
| | Reimburse Fee 12/05/2018 10 0002116814 | | |
| 12/06 | Deposit Fee........................................................ | 25.00 | 360.07 |
| | Reimburse NSF Fee | | |
| | Reimburse Fee 12/05/2018 10 0002116807 | | |
| 12/06 | Withdrawal POS #834000008499 ........................... | -119.21 | 240.86 |
| | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | COLORADO SPRI CO 5411 | | |
| 12/06 | Withdrawal POS #834000504344 ........................... | -18.46 | 222.40 |
| | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | COLORADO SPRI CO 5411 | | |
| 12/07 | Withdrawal ACH Credit One Bank ........................... | -15.00 | 207.40 |
| | TYPE: Payment | | |
| | CO: Credit One Bank | | |
| 12/07 | Withdrawal ACH SPRINT8006396111 ..................... | -51.01 | 156.39 |
| | TYPE: RETRY PYMT | | |
| | CO: SPRINT8006396111 | | |
| 12/07 | Deposit Transfer From Loan 02 ............................. | 20.88 | 177.27 |
| 12/07 | Withdrawal ACH CARDMEMBER SERV ................... | -174.00 | 3.27 |
| | TYPE: WEB PYMT | | |
| | CO: CARDMEMBER SERV | | |
| 12/07 | Withdrawal Debit Card Visa Check........................... | -5.40 | -2.13 |
| | CROWN LIQUORS COLORADO SPRI CO | | |
| | 5921 | | |
| 12/07 | Withdrawal Debit Card Visa Check........................... | -5.40 | -7.53 |
| | CROWN LIQUORS COLORADO SPRI CO | | |
| | 5921 | | |
| 12/09 | Withdrawal Debit Card Visa Check........................... | -1.49 | -9.02 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | 5921 | | |
| 12/11 | Withdrawal ACH Colo Spgs Utilit ........................... | -33.29 | -42.31 |
| | TYPE: PAYMENT | | |
| | CO: Colo Spgs Utilit | | |
| 12/11 | Withdrawal Courtesy Pay fee ............................... | -25.00 | -67.31 |
| 12/11 | Deposit Home Banking ...................................... | 46.00 | -21.31 |
| | ACH DEPOSIT TRANSFER | | |
| 12/11 | Deposit ......................................................... | 200.00 | 178.69 |
| 12/12 | Withdrawal Debit Card Visa Check........................... | -10.00 | 168.69 |
| | CIRCLE K # 40693 COLORADO SPRI CO | | |
| | 5541 | | |
| 12/12 | Withdrawal POS #834600501316 ........................... | -6.75 | 161.94 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 12/01/18 thru 12/31/18 | Page 4 of 8 |
|---|---|---|

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 12/12 | Withdrawal Debit Card Visa Check............................................ CROWN LIQUORS COLORADO SPRI CO 5921 | -5.40 | 156.54 |
| | 12/12 | Withdrawal Debit Card Visa Check............................................ CROWN LIQUORS COLORADO SPRI CO 5921 | -5.40 | 151.14 |
| | 12/12 | Withdrawal Debit Card Visa Check............................................ CROWN LIQUORS COLORADO SPRI CO 5921 | -5.40 | 145.74 |
| | 12/13 | Withdrawal Debit Card Visa Check............................................ WAL Wal-Mart Super 342050 1896 WAL-SAMS CO 5411 | -46.23 | 99.51 |
| | 12/13 | Withdrawal Debit Card Visa Check............................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -6.46 | 93.05 |
| | 12/13 | Withdrawal Debit Card Visa Check............................................ CROWN LIQUORS COLORADO SPRI CO 5921 | -5.40 | 87.65 |
| | 12/14 | Withdrawal Debit Card Visa Check............................................ SQ *TROY ENTERPRISE COLORADO SPRI CO 5999 | -9.61 | 78.04 |
| | 12/14 | Withdrawal Debit Card Visa Check............................................ SQ *TROY ENTERPRISE COLORADO SPRI CO 5999 | -65.00 | 13.04 |
| | 12/14 | Withdrawal ACH STATE FARM RO 27................................... TYPE: SFPP CO: STATE FARM RO 27 | -11.41 | 1.63 |
| | 12/14 | Withdrawal ACH CENTURYLINK.............................................. TYPE: AUTO PAY CO: CENTURYLINK | -65.82 | -64.19 |
| | 12/14 | Withdrawal Courtesy Pay fee ................................................. | -25.00 | -89.19 |
| | 12/14 | Withdrawal POS #834800503886 ........................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -36.45 | -125.64 |
| | 12/14 | Withdrawal Courtesy Crd Fee ................................................. | -25.00 | -150.64 |
| | 12/15 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | -152.14 |
| | 12/15 | Withdrawal Courtesy Crd Fee ................................................. | -25.00 | -177.14 |
| | 12/15 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | -178.64 |
| | 12/15 | Withdrawal Courtesy Crd Fee ................................................. | -25.00 | -203.64 |
| | 12/15 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | -205.14 |
| | 12/15 | Withdrawal Courtesy Crd Fee ................................................. | -25.00 | -230.14 |

| Account Number  693349 | Statement Period 12/01/18 thru 12/31/18 | Page 5 of 8 |
|---|---|---|



**Free Checking  -  10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 12/15 | Withdrawal Debit Card Visa Check........................................... | -1.50 | -231.64 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 12/15 | Withdrawal Courtesy Crd Fee ................................................ | -25.00 | -256.64 |
| | 12/15 | Withdrawal Debit Card Visa Check........................................... | -1.50 | -258.14 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 12/15 | Withdrawal Courtesy Crd Fee ................................................ | -25.00 | -283.14 |
| | 12/15 | Withdrawal Debit Card Visa Check........................................... | -1.50 | -284.64 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 12/15 | Withdrawal Courtesy Crd Fee ................................................ | -25.00 | -309.64 |
| | 12/15 | Withdrawal Debit Card Visa Check........................................... | -1.50 | -311.14 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 12/15 | Withdrawal NSF Fee-Card ...................................................... | -25.00 | -336.14 |
| | 12/15 | Withdrawal Debit Card Visa Check........................................... | -1.50 | -337.64 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 12/15 | Withdrawal NSF Fee-Card ...................................................... | -25.00 | -362.64 |
| | 12/17 | Deposit Fee.......................................................................... | 25.00 | -337.64 |
| | | Reimburse NSF Fee-Card | | |
| | | Reimburse Fee 12/15/2018 10 0002355462 | | |
| | 12/17 | Deposit Fee.......................................................................... | 25.00 | -312.64 |
| | | Reimburse NSF Fee-Card | | |
| | | Reimburse Fee 12/15/2018 10 0002355436 | | |
| | 12/17 | Deposit Fee.......................................................................... | 25.00 | -287.64 |
| | | Reimburse Courtesy Crd Fee | | |
| | | Reimburse Fee 12/15/2018 10 0002355428 | | |
| | 12/17 | Deposit Fee.......................................................................... | 25.00 | -262.64 |
| | | Reimburse Courtesy Crd Fee | | |
| | | Reimburse Fee 12/15/2018 10 0002355419 | | |
| | 12/17 | Deposit Fee.......................................................................... | 25.00 | -237.64 |
| | | Reimburse Courtesy Crd Fee | | |
| | | Reimburse Fee 12/15/2018 10 0002355405 | | |
| | 12/17 | Deposit Fee.......................................................................... | 25.00 | -212.64 |
| | | Reimburse Courtesy Crd Fee | | |
| | | Reimburse Fee 12/15/2018 10 0002355398 | | |
| | 12/17 | Deposit Fee.......................................................................... | 25.00 | -187.64 |
| | | Reimburse Courtesy Crd Fee | | |
| | | Reimburse Fee 12/15/2018 10 0002355387 | | |
| | 12/17 | Deposit Fee.......................................................................... | 25.00 | -162.64 |
| | | Reimburse Courtesy Crd Fee | | |
| | | Reimburse Fee 12/15/2018 10 0002355380 | | |
| | 12/17 | Deposit Fee.......................................................................... | 25.00 | -137.64 |



**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Reimburse Courtesy Crd Fee | | |
| | | Reimburse Fee 12/14/2018 10 0002858244 | | |
| | 12/17 | Deposit Fee........................................................ | 25.00 | -112.64 |
| | | Reimburse Courtesy Pay fee | | |
| | | Reimburse Fee 12/14/2018 10 0002295789 | | |
| | 12/24 | Deposit Home Banking ...................................... | 1,300.00 | 1,187.36 |
| | | ACH DEPOSIT TRANSFER | | |
| | 12/25 | Withdrawal Debit Card Visa Check........................ | -1.50 | 1,185.86 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 12/25 | Withdrawal Debit Card Visa Check........................ | -1.50 | 1,184.36 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 12/25 | Withdrawal Debit Card Visa Check........................ | -1.50 | 1,182.86 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 12/25 | Withdrawal Debit Card Visa Check........................ | -1.50 | 1,181.36 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 12/25 | Withdrawal Debit Card Visa Check........................ | -1.50 | 1,179.86 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 12/26 | Withdrawal POS #836000503140 .......................... | -21.80 | 1,158.06 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 12/26 | Withdrawal Debit Card Visa Check........................ | -5.40 | 1,152.66 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 12/27 | Withdrawal POS #836100501052 .......................... | -2.99 | 1,149.67 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 12/27 | Withdrawal POS #836100919491 .......................... | -5.39 | 1,144.28 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 12/27 | Withdrawal Debit Card Visa Check........................ | -5.40 | 1,138.88 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 12/28 | Withdrawal Debit Card Visa Check........................ | -1.02 | 1,137.86 |
| | | GOOGLE *YOUTUBE VIDEOS 650-253-0000 CA | | |
| | | 5815 | | |
| | 12/28 | Withdrawal Debit Card Visa Check........................ | -29.18 | 1,108.68 |
| | | WAL Wal-Mart Super 911858 1896 WAL-SAMS CO | | |
| | | 5411 | | |
| | 12/28 | Withdrawal Debit Card Visa Check........................ | -4.31 | 1,104.37 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 12/28 | Withdrawal Debit Card Visa Check........................ | -6.26 | 1,098.11 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |

| Account Number 693349 | Statement Period 12/01/18 thru 12/31/18 | Page 7 of 8 |
|---|---|---|



## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| 12/29 | 12/28 | Withdrawal Debit Card Visa Check............................................<br>SQ *TROY ENTERPRISE COLORADO SPRI CO<br>5999 | -65.00 | 1,033.11 |
| | 12/30 | Withdrawal POS #836400500459 ...........................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -39.65 | 993.46 |
| | 12/30 | Withdrawal Debit Card Visa Check............................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -6.47 | 986.99 |
| | 12/31 | Deposit Home Banking ............................................................<br>ACH DEPOSIT TRANSFER | 97.66 | 1,084.65 |
| | 12/31 | Withdrawal POS #900100974754 ...........................................<br>ACADEMY CONOCO 6740 N ACADEMY BLV US<br>COLORADO SPRI CO 5541 | -3.30 | 1,081.35 |
| | 12/31 | Withdrawal Debit Card Visa Check............................................<br>CLASSIC LIQUOR COLORADO SPRI CO<br>5921 | -7.56 | 1,073.79 |
| | | Ending Balance................................................................. | | **1,073.79** |

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Courtesy Pay (Overdraft) Fees | $300.00 | $125.00 |
| Total Returned Item (Non Sufficient Funds) Fees | $50.00 | $0.00 |

**The information above is provided to assist you in the management of your checking account. Month to Date (MTD) figures only include fees assessed during the current month. Year to Date (YTD) totals reflect the net fees assessed for the current year.**

## Money Market Savings - 95 MONEY MARKET SAVINGS                    Dividends Earned YTD: 0.00

| Beginning Balance + | Deposits & Other Credits (0) - | Checks Cleared (0) - | Withdrawals & Other Debits (0) | = Ending Balance |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance........................................................... | | **0.00** |
| | | Ending Balance............................................................... | | **0.00** |

## Line of Credit - 02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $68.04 |

| Trans Date | Eff Date | Transaction Description | | | | Balance* |
|---|---|---|---|---|---|---|
| | | Beginning Balance........................................................... | | | | **4,500.00** |
| | | | Amount | Principal | Interest Charge | Late Fee |



| Account Number 693349 | Statement Period 12/01/18 thru 12/31/18 | Page 8 of 8 |
|---|---|---|

### Line of Credit - 02  PERSONAL LINE OF CREDIT (continued)

| Trans Date | Eff Date | Transaction Description | | | | Balance* |
|---|---|---|---|---|---|---|
| | 12/06 | Payment Home Banking Transfer ......-90.00<br>From Share 10<br>REF# 24459427 | -20.88 | 69.12 | 0.00 | 4,479.12 |
| | 12/07 | Loan Advance Transfer To Share........20.88<br>10 | 20.88 | 0.00 | 0.00 | 4,500.00 |
| | 12/24 | Payment Home Banking ....................-90.00<br>ACH DEPOSIT TRANSFER | -68.04 | 21.96 | 0.00 | 4,431.96 |
| | | **New Principal Balance** …………………………………………………… | | | | **4,431.96** |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $91.08 | $308.71 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due: 01/28/19                    Amount: $88.64

### YEAR-TO-DATE DIVIDEND SUMMARY

| | |
|---|---|
| Reportable Dividends this Year: ............................................................... | 30.00 |
| Reportable Dividends in Year: 2017 ....................................................... | 30.79 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number 693349 | Statement Period 01/01/19 thru 01/31/19 | Page 1 of 10 |
|---|---|---|



246896-1.36-99428N11.no9  508683489  1-5

ԺՈւՈՈւՈՈՈՈՈՈՈՈՈՈՈՈՈՈՈՈՈՈՈ
JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
  Co Springs: (719) 574-1100
  Toll-Free:    800-525-9623
Online:       Ent.com
Mail:          P.O. Box 15819
                 Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ........................................................................................................ | 5.00 |
| Checking (1) ..................................................................................................... | 1,745.61 |
| Money Market Savings (1) ............................................................................... | 0.00 |
| Other Loans and Lines (1) ............................................................................... | 4,446.45 |

**If holiday debt has your budget off track,
an Ent Personal Loan can help!
Consolidate your bills into one easy monthly payment or
pay off higher-interest credit card debt.
Apply online today at Ent.com/PersonalLoan.**

| Primary Savings  -  00  PRIMARY SAVINGS | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|
| Beginning Balance | + Deposits & Other Credits (0) | - Withdrawals & Other Debits (0) | = | Ending Balance |
| $5.00 | $0.00 | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ..................................................................... | | 5.00 |
| | | Ending Balance ......................................................................... | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|
| Beginning Balance | + Deposits & Other Credits (8) | - Checks Cleared (0) | - Withdrawals & Other Debits (112) = | Ending Balance |
| $1,073.79 | $2,949.58 | $0.00 | $2,277.76 | $1,745.61 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ..................................................................... | | 1,073.79 |
| | 01/01 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 1,072.29 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 01/01 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 1,070.79 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 01/01 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 1,069.29 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 01/01 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 1,067.79 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 01/01/19 thru 01/31/19 | Page 2 of 10 |

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 01/01 | | Withdrawal POS #900200964462 .......................... | -1.65 | 1,066.14 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |
| 01/01 | | Withdrawal Debit Card Visa Check.......................... | -6.15 | 1,059.99 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| 01/01 | | Withdrawal POS #900200903533 .......................... | -1.65 | 1,058.34 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |
| 01/02 | | Deposit ACH CDLE UI BENEFITS ............................. | 306.00 | 1,364.34 |
| | | TYPE: UI PAYMENT CO: CDLE UI BENEFITS | | |
| 01/02 | | Withdrawal ACH Villages at Wood ......................... | -999.64 | 364.70 |
| | | TYPE: Rent CO: Villages at Wood | | |
| 01/02 | | Withdrawal Debit Card Visa Check.......................... | -1.50 | 363.20 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 01/02 | | Withdrawal Debit Card Visa Check.......................... | -1.50 | 361.70 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 01/02 | | Withdrawal Debit Card Visa Check.......................... | -1.50 | 360.20 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 01/02 | | Withdrawal Debit Card Visa Check.......................... | -1.50 | 358.70 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 01/02 | | Withdrawal POS #44731900 .................................... | -51.36 | 307.34 |
| | | WAL-MART #1896 8250 RAZORBACK RD COLORADO SPRI CO 5411 | | |
| 01/02 | | Withdrawal POS #900300906241 .......................... | -3.30 | 304.04 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |
| 01/02 | | Withdrawal Adjustment Debit Card Credit Voucher ................ | 20.54 | 324.58 |
| | | WAL Wal-Mart Super 520985 1896 WAL-SAMS CO 5411 | | |
| 01/02 | | Withdrawal POS #900327042672 .......................... | -21.64 | 302.94 |
| | | NST BEST BUY #298 630853 7675 N. ACADEMY BLVD COLORADO SPGS CO 5732 | | |
| 01/03 | | Withdrawal POS #900400984221 .......................... | -3.30 | 299.64 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |
| 01/03 | | Withdrawal POS #900400999622 .......................... | -3.30 | 296.34 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |
| 01/03 | | Withdrawal Debit Card Visa Check.......................... | -6.46 | 289.88 |

| Account Number 693349 | Statement Period 01/01/19 thru 01/31/19 | Page 3 of 10 |



**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | MOUNTAIN CELLARS COLORADO SPRI CO 5921 | | |
| | 01/04 | Withdrawal ACH SPRINT8006396111 .................................. TYPE: ACHBILLPAY CO: SPRINT8006396111 | -51.01 | 238.87 |
| | 01/04 | Withdrawal POS #900400504374 .................................. KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -2.99 | 235.88 |
| | 01/04 | Withdrawal Debit Card Visa Check.......................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -7.56 | 228.32 |
| | 01/05 | Withdrawal Debit Card Visa Check.......................................... FREAKYS SPRINGS ACADEMY COLORADO SPRI CO 7299 | -14.51 | 213.81 |
| | 01/05 | Withdrawal Debit Card Visa Check.......................................... WAL Wal-Mart Super 520797 1896 WAL-SAMS CO 5411 | -26.18 | 187.63 |
| | 01/05 | Withdrawal POS #900500011324 .................................. KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -63.59 | 124.04 |
| | 01/05 | Withdrawal POS #900600964676 .................................. ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -3.30 | 120.74 |
| | 01/05 | Withdrawal POS #900500500743 .................................. KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -2.99 | 117.75 |
| | 01/06 | Withdrawal POS #900700937163 .................................. ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -3.30 | 114.45 |
| | 01/06 | Withdrawal Debit Card Visa Check.......................................... CROWN LIQUORS COLORADO SPRI CO 5921 | -5.40 | 109.05 |
| | 01/06 | Withdrawal Debit Card Visa Check.......................................... CROWN LIQUORS COLORADO SPRI CO 5921 | -5.40 | 103.65 |
| | 01/07 | Withdrawal ACH Colo Spgs Utilit .......................................... TYPE: PAYMENT CO: Colo Spgs Utilit | -37.15 | 66.50 |
| | 01/07 | Withdrawal POS #900800956193 .................................. ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -1.90 | 64.60 |
| | 01/07 | Withdrawal Debit Card Visa Check.......................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -6.15 | 58.45 |
| | 01/08 | Withdrawal POS #900900981532 .................................. | -2.52 | 55.93 |



| Account Number 693349 | Statement Period 01/01/19 thru 01/31/19 | Page 4 of 10 |
|---|---|---|

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |
| | 01/08 | Withdrawal Debit Card Visa Check............................................. CLASSIC LIQUOR COLORADO SPRI CO 5921 | -6.46 | 49.47 |
| | 01/08 | Withdrawal Debit Card Visa Check............................................. MAN MANAGEMENT COLORADO SPRI CO 5999 | -5.00 | 44.47 |
| | 01/08 | Withdrawal POS #900900943987 ............................................ ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -3.30 | 41.17 |
| | 01/09 | Withdrawal Debit Card Visa Check............................................. CS PARKING METERS COLORADO SPRI CO 7523 | -1.00 | 40.17 |
| | 01/09 | Withdrawal POS #901000979631 ............................................ ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -3.30 | 36.87 |
| | 01/09 | Withdrawal Debit Card Visa Check............................................. CLASSIC LIQUOR COLORADO SPRI CO 5921 | -3.44 | 33.43 |
| | 01/09 | Withdrawal Debit Card Visa Check............................................. CROWN LIQUORS COLORADO SPRI CO 5921 | -5.40 | 28.03 |
| | 01/10 | Deposit Transfer From Loan 02 ............................................... | 68.04 | 96.07 |
| | 01/10 | Withdrawal ACH PROG DIRECT INS........................................ TYPE: INS PREM CO: PROG DIRECT INS | -34.06 | 62.01 |
| | 01/10 | Withdrawal Debit Card Visa Check............................................. CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 60.51 |
| | 01/10 | Withdrawal Debit Card Visa Check............................................. CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 59.01 |
| | 01/10 | Withdrawal Debit Card Visa Check............................................. CLASSIC LIQUOR COLORADO SPRI CO 5921 | -5.16 | 53.85 |
| | 01/10 | Withdrawal Courtesy Crd Fee ................................................. | -25.00 | 28.85 |
| | 01/11 | Withdrawal Debit Card Visa Check............................................. SQ *TROY ENTERPRISES LLC Colorado Spri CO 5999 | -65.00 | -36.15 |
| | 01/11 | Withdrawal Courtesy Crd Fee ................................................. | -25.00 | -61.15 |
| | 01/11 | Deposit Home Banking ......................................................... ACH DEPOSIT TRANSFER | 30.00 | -31.15 |
| | 01/11 | Withdrawal Debit Card Visa Check............................................. CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | -32.65 |
| | 01/11 | Withdrawal Courtesy Crd Fee ................................................. | -25.00 | -57.65 |
| | 01/11 | Withdrawal Debit Card Visa Check............................................. | -1.50 | -59.15 |



## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 01/11 | Withdrawal Courtesy Crd Fee ................................................ | -25.00 | -84.15 |
| | 01/11 | Withdrawal Debit Card Visa Check........................................... | -1.50 | -85.65 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 01/11 | Withdrawal Courtesy Crd Fee ................................................ | -25.00 | -110.65 |
| | 01/11 | Withdrawal Debit Card Visa Check........................................... | -1.50 | -112.15 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 01/11 | Withdrawal Courtesy Crd Fee ................................................ | -25.00 | -137.15 |
| | 01/15 | Deposit ACH CDLE UI BENEFITS ........................................... | 612.00 | 474.85 |
| | | TYPE: UI PAYMENT CO: CDLE UI BENEFITS | | |
| | 01/15 | Withdrawal POS #901518713278 ........................................... | -6.48 | 468.37 |
| | | DICK'S SPORTING #322 COLORADO SPRI CO 5941 | | |
| | 01/15 | Withdrawal POS #901500009971 ........................................... | -34.08 | 434.29 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 01/15 | Withdrawal POS #901500968141 ........................................... | -2.89 | 431.40 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |
| | 01/15 | Withdrawal POS #901500008794 ........................................... | -66.31 | 365.09 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 01/16 | Withdrawal Debit Card Visa Check........................................... | -9.73 | 355.36 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 01/16 | Withdrawal Debit Card Visa Check........................................... | -5.17 | 350.19 |
| | | SONIC #3665 COLORADO SPRI CO 5814 | | |
| | 01/17 | Deposit Home Banking ......................................................... | 140.00 | 490.19 |
| | | ACH DEPOSIT TRANSFER | | |
| | 01/17 | Withdrawal POS #901700504218 ........................................... | -4.07 | 486.12 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 01/17 | Withdrawal POS #901801858010 ........................................... | -1.81 | 484.31 |
| | | HOBBYLOBBY 6950 N. ACADEM COLORADO SPRI CO 5945 | | |
| | 01/17 | Withdrawal POS #901800973380 ........................................... | -11.65 | 472.66 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |
| | 01/17 | Withdrawal Debit Card Visa Check........................................... | -5.16 | 467.50 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |



**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 01/17 | Withdrawal POS #901800972807 .................................................<br>ACADEMY CONOCO 6740 N ACADEMY BLV US<br>COLORADO SPRI CO 5541 | -3.30 | 464.20 |
| | 01/18 | Withdrawal Debit Card Visa Check..............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 462.70 |
| | 01/18 | Withdrawal Debit Card Visa Check..............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 461.20 |
| | 01/18 | Withdrawal Debit Card Visa Check..............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 459.70 |
| | 01/18 | Withdrawal Debit Card Visa Check..............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 458.20 |
| | 01/18 | Withdrawal Debit Card Visa Check..............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 456.70 |
| | 01/18 | Withdrawal Debit Card Visa Check..............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 455.20 |
| | 01/18 | Withdrawal Debit Card Visa Check..............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 453.70 |
| | 01/18 | Withdrawal Debit Card Visa Check..............................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 452.20 |
| | 01/18 | Withdrawal POS #901900963466 .................................................<br>ACADEMY CONOCO 6740 N ACADEMY BLV US<br>COLORADO SPRI CO 5541 | -3.30 | 448.90 |
| | 01/19 | Withdrawal Debit Card Visa Check..............................................<br>Prime Video*MB6RB7JR2 888-802-3080 WA<br>5818 | -4.11 | 444.79 |
| | 01/19 | Withdrawal POS #901900505931 .................................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -2.78 | 442.01 |
| | 01/19 | Withdrawal POS #902000960906 .................................................<br>ACADEMY CONOCO 6740 N ACADEMY BLV US<br>COLORADO SPRI CO 5541 | -3.30 | 438.71 |
| | 01/20 | Withdrawal Debit Card Visa Check..............................................<br>SUPERCUTS COLORADO SPRI CO<br>7230 | -24.95 | 413.76 |
| | 01/20 | Withdrawal POS #902000502423 .................................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -11.10 | 402.66 |
| | 01/20 | Withdrawal POS #902100927384 .................................................<br>ACADEMY CONOCO 6740 N ACADEMY BLV US<br>COLORADO SPRI CO 5541 | -5.35 | 397.31 |
| | 01/20 | Withdrawal Debit Card Visa Check.............................................. | -5.00 | 392.31 |



**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | WAL Wal-Mart Super 122845 1896 WAL-SAMS CO 5411 | | |
| | 01/20 | Withdrawal Debit Card Visa Check............................................ CROWN LIQUORS COLORADO SPRI CO 5921 | -8.65 | 383.66 |
| | 01/21 | Withdrawal POS #902100501181 ......................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -10.97 | 372.69 |
| | 01/21 | Withdrawal POS #902200979474 ......................................... ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -3.30 | 369.39 |
| | 01/21 | Withdrawal POS #902200969308 ......................................... ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -1.65 | 367.74 |
| | 01/21 | Withdrawal Debit Card Visa Check............................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -5.16 | 362.58 |
| | 01/22 | Withdrawal Home Banking Transfer To Loan 02 ..................... REF# 25112187 | -88.64 | 273.94 |
| | 01/22 | Withdrawal POS #902300901771 ......................................... ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -3.30 | 270.64 |
| | 01/22 | Withdrawal Debit Card Visa Check............................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -7.56 | 263.08 |
| | 01/23 | Withdrawal POS #902300032972 ......................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -10.00 | 253.08 |
| | 01/23 | Withdrawal POS #902300501556 ......................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -1.49 | 251.59 |
| | 01/23 | Withdrawal POS #902300907573 ......................................... ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -3.30 | 248.29 |
| | 01/24 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 246.79 |
| | 01/24 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 245.29 |
| | 01/24 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 243.79 |
| | 01/24 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 242.29 |



| Account Number 693349 | Statement Period 01/01/19 thru 01/31/19 | Page 8 of 10 |

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 01/24 | Withdrawal POS #902400940319 ............................................. | -15.24 | 227.05 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 01/24 | Withdrawal Debit Card Visa Check............................................. | -37.06 | 189.99 |
| | | WAL-MART #1896 8250 RAZORBACK RD COLORADO | | |
| | | 5411 | | |
| | 01/24 | Withdrawal POS #902400502255 ............................................. | -19.95 | 170.04 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 01/24 | Withdrawal Debit Card Visa Check............................................. | -65.00 | 105.04 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO | | |
| | | 5999 | | |
| | 01/24 | Withdrawal POS #902500954356 ............................................. | -4.35 | 100.69 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 01/25 | Withdrawal POS #902600930521 ............................................. | -4.35 | 96.34 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| 01/28 | 01/27 | Withdrawal Debit Card Visa Check............................................. | -5.40 | 90.94 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| 01/28 | 01/27 | Withdrawal Debit Card Visa Check............................................. | -5.40 | 85.54 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 01/29 | Deposit ACH CDLE UI BENEFITS ............................................. | 573.00 | 658.54 |
| | | TYPE: UI PAYMENT | | |
| | | CO: CDLE UI BENEFITS | | |
| | 01/30 | Withdrawal ACH STATE FARM RO 27................................... | -11.41 | 647.13 |
| | | TYPE: SFPP | | |
| | | CO: STATE FARM RO 27 | | |
| | 01/30 | Withdrawal POS #903000011612 ............................................. | -86.87 | 560.26 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 01/30 | Withdrawal POS #903100928511 ............................................. | -4.75 | 555.51 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 01/31 | Deposit Home Banking ............................................................ | 1,200.00 | 1,755.51 |
| | | ACH DEPOSIT TRANSFER | | |
| | 01/31 | Withdrawal Debit Card Visa Check............................................. | -1.50 | 1,754.01 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 01/31 | Withdrawal Debit Card Visa Check............................................. | -1.50 | 1,752.51 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 01/31 | Withdrawal Debit Card Visa Check............................................. | -1.50 | 1,751.01 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |

| Account Number 693349 | Statement Period 01/01/19 thru 01/31/19 | Page 9 of 10 |
|---|---|---|



| Free Checking - 10  FREE CHECKING (continued) | | | |
|---|---|---|---|
| Trans Date  Eff Date | Transaction Description | Amount | Balance |
| 01/31 | Withdrawal Debit Card Visa Check............................................ | -5.40 | 1,745.61 |
| | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | 5921 | | |
| | Ending Balance ................................................................ | | **1,745.61** |

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Courtesy Pay (Overdraft) Fees | $150.00 | $150.00 |
| Total Returned Item (Non Sufficient Funds) Fees | $0.00 | $0.00 |

**The information above is provided to assist you in the management of your checking account. Month to Date (MTD) figures only include fees assessed during the current month. Year to Date (YTD) totals reflect the net fees assessed for the current year.**

| Money Market Savings - 95 MONEY MARKET SAVINGS | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|

| Beginning Balance | + Deposits & Other Credits (0) | - Checks Cleared (0) | - Withdrawals & Other Debits (0) | = Ending Balance |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Trans Date  Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|
| | Beginning Balance ................................................................ | | **0.00** |
| | Ending Balance ................................................................ | | **0.00** |

| Line of Credit - 02  PERSONAL LINE OF CREDIT | | | |
|---|---|---|---|
| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
| 9.900% | .027123% | $4,500.00 | $53.55 |

| Trans Date  Eff Date | Transaction Description | | | | Balance* |
|---|---|---|---|---|---|
| | Beginning Balance ................................................................ | | | | **4,431.96** |
| | | Amount | Principal | Interest Charge | Late Fee | |
| 01/10 | Loan Advance Transfer To Share........68.04 | 68.04 | 0.00 | 0.00 | 4,500.00 |
| | 10 | | | | |
| 01/22 | Payment Home Banking Transfer ......-88.64 | -53.55 | 35.09 | 0.00 | 4,446.45 |
| | From Share 10 | | | | |
| | REF# 25112187 | | | | |



| Account Number 693349 | Statement Period 01/01/19 thru 01/31/19 | Page 10 of 10 |
|---|---|---|

### Line of Credit - 02 PERSONAL LINE OF CREDIT (continued)

| Trans Date | Eff Date | Transaction Description | Balance* |
|---|---|---|---|
| | | New Principal Balance ................................................................ | 4,446.45 |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $35.09 | $35.09 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due: 02/28/19          Amount: $88.93

### YEAR-TO-DATE DIVIDEND SUMMARY

Reportable Dividends this Year: ..............................................................   0.00
Reportable Dividends in Year: 2018 .........................................................   30.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number 693349 | Statement Period 02/01/19 thru 02/28/19 | Page 1 of 7 |
|---|---|---|



240728-1.07-05175N11.no9  001067247  1-4

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:     800-525-9623
Online:        Ent.com
Mail:           P.O. Box 15819
                   Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ............................................................................................ | 5.00 |
| Checking (1) ......................................................................................... | 1.42 |
| Money Market Savings (1) ..................................................................... | 0.00 |
| Other Loans and Lines (1) ..................................................................... | 4,500.00 |

**Manage your debit card when you need to.**
**Freeze your card, add travel notes for upcoming trips**
**and set spending limits.**
**All within online banking or the mobile banking app.**
**Learn more at Ent.com/CardControls.**

| Primary Savings  -  00 **PRIMARY SAVINGS** | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|
| **Beginning Balance** | + | **Deposits & Other Credits (0)** | - **Withdrawals & Other Debits (0)** | = **Ending Balance** |
| **$5.00** | | **$0.00** | **$0.00** | **$5.00** |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ......................................................................... | | **5.00** |
| | | Ending Balance .............................................................................. | | **5.00** |

| Free Checking - 10 **FREE CHECKING** | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|
| **Beginning Balance** | + **Deposits & Other Credits (2)** | - **Checks Cleared (1)** | - **Withdrawals & Other Debits (67)** | = **Ending Balance** |
| **$1,745.61** | **$63.38** | **$120.00** | **$1,687.57** | **$1.42** |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance .......................................................................... | | **1,745.61** |
| | 02/01 | Withdrawal POS #903300962524 .......................................... ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -5.92 | 1,739.69 |
| | 02/02 | Withdrawal POS #903400939615 .......................................... ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -5.92 | 1,733.77 |
| | 02/03 | Withdrawal POS #903500955044 .......................................... ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -4.35 | 1,729.42 |
| | 02/03 | Withdrawal POS #903500917241 .......................................... ACADEMY CONOCO 6740 N ACADEMY BLV US | -5.18 | 1,724.24 |

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 02/01/19 thru 02/28/19 | Page 2 of 7 |
|---|---|---|

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | COLORADO SPRI CO 5541 | | |
| | 02/03 | Withdrawal Debit Card Visa Check............................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -11.45 | 1,712.79 |
| | 02/04 | Withdrawal ACH Villages at Wood ........................................... TYPE: Rent CO: Villages at Wood | -1,004.54 | 708.25 |
| | 02/04 | Withdrawal POS #903600982926 ............................................ ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -4.35 | 703.90 |
| | 02/04 | Withdrawal POS #903500501378 ............................................ KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -12.34 | 691.56 |
| | 02/05 | Withdrawal ACH SPRINT8006396111 ..................................... TYPE: ACHBILLPAY CO: SPRINT8006396111 | -51.08 | 640.48 |
| | 02/05 | Withdrawal POS #903700924273 ............................................ ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -8.30 | 632.18 |
| | 02/05 | Withdrawal POS #903600500858 ............................................ KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -5.98 | 626.20 |
| | 02/06 | Withdrawal POS #903700505273 ............................................ KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -13.93 | 612.27 |
| | 02/06 | Withdrawal POS #903700971847 ............................................ ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -5.92 | 606.35 |
| | 02/06 | Withdrawal POS #903719266014 ............................................ SPROUTS FARMERS MKT#313 COLORADO SPRI CO 5411 | -4.32 | 602.03 |
| | 02/06 | Check 1029............................................................................. | -120.00 | 482.03 |
| | 02/06 | Withdrawal Debit Card Visa Check............................................ CROWN LIQUORS COLORADO SPRI CO 5921 | -8.65 | 473.38 |
| | 02/07 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 471.88 |
| | 02/07 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 470.38 |
| | 02/07 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 468.88 |
| | 02/07 | Withdrawal POS #903900907512 ............................................ ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -7.72 | 461.16 |
| | 02/07 | Withdrawal POS #903970027300 ............................................ NNT SMASHBURGER #10630048 5320 N NEVADA | -10.91 | 450.25 |

| Account Number 693349 | Statement Period 02/01/19 thru 02/28/19 | Page 3 of 7 |
| --- | --- | --- |



| Free Checking - 10 | FREE CHECKING (continued) | | |
| --- | --- | --- | --- |
| **Trans Date Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | AVE.. STE COLORADO SPRI CO 5814 | | |
| 02/07 | Withdrawal POS #20357400 ........................................ | -31.40 | 418.85 |
| | TRADER JOE'S #305 5342 NORTH NEVADA AVE COLORADO SPRI CO 5411 | | |
| 02/07 | Withdrawal Debit Card Visa Check........................................... | -5.16 | 413.69 |
| | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| 02/08 | Withdrawal ACH Colo Spgs Utilit .............................................. | -34.97 | 378.72 |
| | TYPE: PAYMENT CO: Colo Spgs Utilit | | |
| 02/08 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 377.22 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 02/08 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 375.72 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 02/08 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 374.22 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 02/08 | Withdrawal Debit Card Visa Check........................................... | -1.50 | 372.72 |
| | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| 02/08 | Withdrawal POS #904000926454 .......................................... | -3.30 | 369.42 |
| | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |
| 02/08 | Withdrawal POS #903900500410 .......................................... | -10.31 | 359.11 |
| | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| 02/08 | Withdrawal POS #903900501269 .......................................... | -7.47 | 351.64 |
| | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| 02/09 | Withdrawal POS #904089716769 .......................................... | -33.20 | 318.44 |
| | TIRE WORLD INC NOR COLORADO SPRI CO 5532 | | |
| 02/10 | Withdrawal Debit Card Visa Check........................................... | -5.40 | 313.04 |
| | CROWN LIQUORS COLORADO SPRI CO 5921 | | |
| 02/11 | Withdrawal POS #904300912487 .......................................... | -3.30 | 309.74 |
| | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |
| 02/12 | Withdrawal ACH PROG DIRECT INS.......................................... | -37.51 | 272.23 |
| | TYPE: INS PREM CO: PROG DIRECT INS | | |
| 02/12 | Withdrawal POS #904300986432 .......................................... | -3.30 | 268.93 |
| | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |



| Account Number 693349 | Statement Period 02/01/19 thru 02/28/19 | Page 4 of 7 |

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 02/12 | Withdrawal POS #904300503740 ............................................. | -31.74 | 237.19 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 02/12 | Withdrawal Debit Card Visa Check............................................ | -25.00 | 212.19 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO | | |
| | | 5999 | | |
| | 02/13 | Withdrawal ACH CENTURYLINK............................................... | -15.82 | 196.37 |
| | | TYPE: AUTO PAY | | |
| | | CO: CENTURYLINK | | |
| | 02/15 | Withdrawal Debit Card Visa Check............................................ | -9.99 | 186.38 |
| | | STEAMGAMES.COM 425-889-9642 WA | | |
| | | 5816 | | |
| | 02/15 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 184.88 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 02/15 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 183.38 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 02/15 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 181.88 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 02/15 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 180.38 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 02/15 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 178.88 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 02/15 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 177.38 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 02/15 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 175.88 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 02/15 | Withdrawal POS #904700932218 ............................................. | -4.94 | 170.94 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 02/15 | Withdrawal POS #904615469436 ............................................. | -7.57 | 163.37 |
| | | SPROUTS FARMERS MKT#313 COLORADO SPRI CO | | |
| | | 5411 | | |
| | 02/16 | Withdrawal POS #904700955639 ............................................. | -5.35 | 158.02 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 02/16 | Withdrawal POS #904700010769 ............................................. | -59.36 | 98.66 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 02/20 | Deposit Home Banking .......................................................... | 9.83 | 108.49 |
| | | ACH DEPOSIT TRANSFER | | |
| | 02/20 | Withdrawal POS #905100503178 ............................................. | -11.70 | 96.79 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |



## Free Checking - 10 FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | COLORADO SPRI CO 5411 | | |
| | 02/20 | Withdrawal Debit Card Visa Check.......................... | -5.40 | 91.39 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 02/21 | Withdrawal POS #905200220744 ........................... | -6.80 | 84.59 |
| | | USPS PO 07180806 8585 CRITERION DR | | |
| | | COLORADO SPRI CO 9402 | | |
| | 02/21 | Withdrawal POS #905300962287 ........................... | -4.27 | 80.32 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 02/21 | Withdrawal Debit Card Visa Check.......................... | -40.00 | 40.32 |
| | | SQ *TROY ENTERPRISES LLC Colorado Spri CO | | |
| | | 5999 | | |
| | 02/22 | Withdrawal Debit Card Visa Check.......................... | -5.00 | 35.32 |
| | | UBER TRIP 4VUJ2 HELP.UBER.COM CA | | |
| | | 4121 | | |
| | 02/22 | Withdrawal Debit Card Visa Check.......................... | -8.62 | 26.70 |
| | | UBER TRIP 4VUJ2 HELP.UBER.COM CA | | |
| | | 4121 | | |
| | 02/22 | Withdrawal Debit Card Visa Check.......................... | -9.48 | 17.22 |
| | | UBER TRIP CPVSD HELP.UBER.COM CA | | |
| | | 4121 | | |
| | 02/22 | Withdrawal POS #905300932735 ........................... | -3.30 | 13.92 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 02/22 | Withdrawal Debit Card Visa Check.......................... | -1.50 | 12.42 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 02/22 | Withdrawal Debit Card Visa Check.......................... | -1.50 | 10.92 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 02/22 | Withdrawal POS #905400900895 ........................... | -4.27 | 6.65 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 02/24 | Deposit Transfer From Loan 02 ............................. | 53.55 | 60.20 |
| | 02/24 | Withdrawal POS #905500010109 ........................... | -30.97 | 29.23 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 02/25 | Withdrawal POS #905700928499 ........................... | -3.30 | 25.93 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 02/25 | Withdrawal POS #905615125386 ........................... | -4.32 | 21.61 |
| | | SPROUTS FARMERS MKT#313 COLORADO SPRI CO | | |
| | | 5411 | | |
| | 02/26 | Withdrawal POS #905700972005 ........................... | -4.94 | 16.67 |



| Account Number 693349 | Statement Period 02/01/19 thru 02/28/19 | Page 6 of 7 |
|---|---|---|

### Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 02/27 | Withdrawal POS #905800500164 ............................................. | -15.25 | 1.42 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | | Ending Balance ................................................................................. | | **1.42** |

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Courtesy Pay (Overdraft) Fees | $0.00 | $150.00 |
| Total Returned Item (Non Sufficient Funds) Fees | $0.00 | $0.00 |

**The information above is provided to assist you in the management of your checking account.**
**Month to Date (MTD) figures only include fees assessed during the current month. Year to Date**
**(YTD) totals reflect the net fees assessed for the current year.**

### Cleared Check Summary

| Number | Date | Amount | | Number | Date | Amount | | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1029 | 02/06 | 120.00 | | | | | | | | |

### Money Market Savings - 95 MONEY MARKET SAVINGS                    Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ................................................................................. | | 0.00 |
| | | Ending Balance ................................................................................. | | 0.00 |

### Line of Credit - 02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|
| | | Beginning Balance ................................................................................. | | | | | 4,446.45 |
| | 02/24 | Loan Advance Transfer To Share........ | 53.55 | 53.55 | 0.00 | 0.00 | 4,500.00 |
| | | 10 | | | | | |



**Line of Credit - 02 PERSONAL LINE OF CREDIT (continued)**

| Trans Date | Eff Date | Transaction Description | Balance* |
|---|---|---|---|
| | | New Principal Balance ....................................................................... | 4,500.00 |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $0.00 | $35.09 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Past Due                          Amount: $88.93
Payment Due: 03/28/19             Amount: $90.00

**Total Payment Due: $178.93**

**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: .......................................................................... 0.00
Reportable Dividends in Year: 2018 ...................................................................... 30.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 03/01/19 thru 03/31/19 | Page 1 of 3 |
|---|---|---|



181852-0.93-11102N11.no7  001405714  1-2

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
  Co Springs: (719) 574-1100
  Toll-Free:   800-525-9623
  Online:     Ent.com
Mail:         P.O. Box 15819
           Colorado Springs, CO  80935-5819

---

## SUMMARY OF YOUR STATEMENT INFORMATION        BALANCE

Thank you for your membership!

| | |
|---|---:|
| Savings (1) | 5.00 |
| Checking (1) | -72.82 |
| Money Market Savings (1) | 0.00 |
| Other Loans and Lines (1) | 4,500.00 |

**Use your Ent Visa Debit Card in April for a
chance to win up to 20K. The more you use
your card, the more chances you have to win!
Visit Ent.com/Win20K for details.**

---

| Primary Savings - 00   PRIMARY SAVINGS | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance | | 5.00 |
| | | Ending Balance | | 5.00 |

---

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|

| Beginning Balance | + Deposits & Other Credits (1) | - Checks Cleared (0) | - Withdrawals & Other Debits (8) | = Ending Balance |
|---|---|---|---|---|
| $1.42 | $36.77 | $0.00 | $111.01 | -$72.82 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance | | 1.42 |
| 03/04 | | Withdrawal ACH STATE FARM RO 27 | -11.41 | -9.99 |
| | | TYPE: SFPP | | |
| | | CO: STATE FARM RO 27 | | |
| 03/08 | | Deposit Transfer From Loan 02 | 36.77 | 26.78 |
| 03/08 | | Withdrawal POS #906700500932 | -13.63 | 13.15 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| 03/09 | | Withdrawal POS #906800929539 | -3.30 | 9.85 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| 03/09 | | Withdrawal POS #906818838083 | -1.07 | 8.78 |
| | | HOBBYLOBBY 6950 N. ACADEM COLORADO SPRI CO | | |





Equal Housing Lender        Federally insured by NCUA        Equal Opportunity Lender

Ent is a registered trademark of Ent Credit Union.

| Account Number  693349 | Statement Period 03/01/19 thru 03/31/19 | Page 2 of 3 |
|---|---|---|

## Free Checking  -  10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | 5945 | | |
| | 03/10 | Withdrawal POS #906900503958 ........................................... | -11.10 | -2.32 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 03/10 | Withdrawal Debit Card Visa Check.......................................... | -6.50 | -8.82 |
| | | ERIN INN COLORADO SPRI CO | | |
| | | 5813 | | |
| | 03/12 | Withdrawal ACH Colo Spgs Utilit ........................................... | -34.00 | -42.82 |
| | | TYPE: PAYMENT | | |
| | | CO: Colo Spgs Utilit | | |
| | 03/12 | Withdrawal Courtesy Pay fee................................................. | -30.00 | -72.82 |
| | | Ending Balance ................................................................... | | -72.82 |

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Courtesy Pay (Overdraft) Fees | $30.00 | $180.00 |
| Total Returned Item (Non Sufficient Funds) Fees | $0.00 | $0.00 |

**The information above is provided to assist you in the management of your checking account.
Month to Date (MTD) figures only include fees assessed during the current month. Year to Date
(YTD) totals reflect the net fees assessed for the current year.**

## Money Market Savings - 95 MONEY MARKET SAVINGS                    Dividends Earned YTD: 0.00

| Beginning Balance | + Deposits & Other Credits (0) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (0) | = Ending Balance |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ............................................................... | | 0.00 |
| | | Ending Balance ................................................................... | | 0.00 |

## Line of Credit  -  02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|
| | | Beginning Balance ................................................ | | | | | 4,500.00 |
| | 03/07 | Payment Home Banking .................... | -90.00 | -36.77 | 53.23 | 0.00 | 4,463.23 |
| | | ACH DEPOSIT TRANSFER | | | | | |
| | 03/08 | Loan Advance Transfer To Share........ | 36.77 | 36.77 | 0.00 | 0.00 | 4,500.00 |
| | | 10 | | | | | |

Ent is a registered trademark of Ent Credit Union.

| Account Number  693349 | Statement Period 03/01/19 thru 03/31/19 | Page 3 of 3 |
|---|---|---|



**Line of Credit  -  02  PERSONAL LINE OF CREDIT (continued)**

| Trans Date | Eff Date | Transaction Description | Balance* |
|---|---|---|---|
| | | New Principal Balance ................................................................ | 4,500.00 |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $53.23 | $88.32 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Past Due                                     Amount:  $88.93
Payment Due: 04/28/19                Amount:  $90.00

**Total Payment Due: $178.93**

**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: ............................................................        0.00
Reportable Dividends in Year: 2018 ......................................................       30.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Account Number 693349 | Statement Period 04/01/19 thru 04/30/19 | Page 1 of 5 |



220166-1.04-17347N11.no8 001862282 1-3

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:   800-525-9623
Online:     Ent.com
Mail:       P.O. Box 15819
            Colorado Springs, CO  80935-5819

## SUMMARY OF YOUR STATEMENT INFORMATION                                          BALANCE

Thank you for your membership!

| | |
|---|---:|
| Savings (1) | 5.00 |
| Checking (1) | 43.15 |
| Money Market Savings (1) | 0.00 |
| Other Loans and Lines (1) | 4,500.00 |

**You could win unforgettable family fun this summer!**
**For each daily deposit in May of twenty-five dollars into**
**your Ent Youth Savings Account, you'll be entered to win!**
**The more often you save, the more chances you have to win.**
**Learn more at Ent.com/DepositChallenge.**

### Primary Savings - 00  PRIMARY SAVINGS                          Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (1) | - | Withdrawals & Other Debits (1) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $72.82 | | $72.82 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---:|---:|
| | | **Beginning Balance** | | **5.00** |
| | 04/02 | Deposit Home Banking | 72.82 | 77.82 |
| | | ACH DEPOSIT TRANSFER | | |
| | 04/02 | Withdrawal Home Banking Transfer To Share 10 | -72.82 | 5.00 |
| | | REF# 26168035 | | |
| | | **Ending Balance** | | **5.00** |

### Free Checking - 10 FREE CHECKING                          Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (7) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (39) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| -$72.82 | | $656.20 | | $0.00 | | $540.23 | | $43.15 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---:|---:|
| | | **Beginning Balance** | | **-72.82** |
| | 04/01 | Withdrawal NSF Fee | -30.00 | -102.82 |
| | | In the amount $11.41 STATE FARM RO 27 | | |
| | 04/01 | Deposit MOBILE | 34.00 | -68.82 |
| | 04/02 | Deposit Home Banking Transfer From Share 00 | 72.82 | 4.00 |
| | | REF# 26168035 | | |



| Account Number 693349 | Statement Period 04/01/19 thru 04/30/19 | Page 2 of 5 |

**Free Checking  -  10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 04/04 | Withdrawal NSF Fee................................................................ | -30.00 | -26.00 |
| | | In the amount $11.41 STATE FARM RO 27 | | |
| 04/06 | 04/05 | Deposit Transfer From Loan 02 | 54.77 | 28.77 |
| 04/06 | 04/05 | Withdrawal POS #909600922541 ............................................ | -4.27 | 24.50 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 04/07 | Withdrawal Debit Card Visa Check............................................ | -5.50 | 19.00 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 04/08 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 17.50 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 04/08 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 16.00 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 04/08 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 14.50 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 04/08 | Withdrawal POS #909800505748 ............................................ | -7.01 | 7.49 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 04/08 | Deposit MOBILE ..................................................................... | 30.00 | 37.49 |
| | 04/08 | Withdrawal POS #909900983944 ............................................ | -3.30 | 34.19 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 04/09 | Deposit ACH PROG DIRECT INS............................................ | 5.26 | 39.45 |
| | | TYPE: INS PREM | | |
| | | CO: PROG DIRECT INS | | |
| | 04/09 | Withdrawal Debit Card Visa Check............................................ | -5.40 | 34.05 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 04/10 | Withdrawal POS #910000503878 ............................................ | -11.10 | 22.95 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 04/10 | Withdrawal Debit Card Visa Check............................................ | -5.40 | 17.55 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 04/11 | Withdrawal POS #910100502842 ............................................ | -4.61 | 12.94 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 04/11 | Withdrawal Debit Card Visa Check............................................ | -5.40 | 7.54 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 04/12 | Withdrawal POS #910200501780 ............................................ | -1.79 | 5.75 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 04/12 | Withdrawal Debit Card Visa Check............................................ | -5.40 | 0.35 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |

Ent is a registered trademark of Ent Credit Union.

| Account Number  693349 | Statement Period 04/01/19 thru 04/30/19 | Page 3 of 5 |



| Free Checking  -  10 | FREE CHECKING (continued) | | |
|---|---|---|---|
| **Trans Date** **Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| 04/15 | Withdrawal ACH CENTURYLINK.................................................... TYPE: AUTO PAY CO: CENTURYLINK | -65.82 | -65.47 |
| 04/15 | Withdrawal Courtesy Pay fee ..................................................... | -30.00 | -95.47 |
| 04/26 | Deposit MOBILE ....................................................................... | 396.19 | 300.72 |
| 04/26 | Withdrawal Home Banking Transfer To Loan 02 ...................... REF# 26519167 | -90.00 | 210.72 |
| 04/26 | Withdrawal POS #911600011305 ............................................ KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -40.83 | 169.89 |
| 04/26 | Withdrawal POS #911700913792 ............................................ ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -3.92 | 165.97 |
| 04/26 | Withdrawal POS #911700939178 ............................................ ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -2.62 | 163.35 |
| 04/27 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 161.85 |
| 04/27 | Withdrawal Debit Card Visa Check............................................ CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 160.35 |
| 04/28 04/27 | Withdrawal POS #911700503923 ............................................ KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -11.10 | 149.25 |
| 04/28 04/27 | Withdrawal #911720964504 .................................................... 7194484800 COS UTILITIES EZPAY COLORADO SPRI CO | -30.68 | 118.57 |
| 04/28 04/27 | Withdrawal POS #911800994345 ............................................ ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -1.95 | 116.62 |
| 04/28 | Withdrawal Debit Card Visa Check............................................ SPRINT *WIRELESS 800-639-6111 KS 4814 | -51.06 | 65.56 |
| 04/28 | Withdrawal Debit Card Visa Check............................................ STATE FARM INSURANCE 800-956-6310 IL 6300 | -14.41 | 51.15 |
| 04/28 | Withdrawal POS #911900936429 ............................................ ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -4.58 | 46.57 |
| 04/28 | Withdrawal Debit Card Visa Check............................................ CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.73 | 36.84 |
| 04/28 | Withdrawal Debit Card Visa Check............................................ | -10.81 | 26.03 |



| Account Number 693349 | Statement Period 04/01/19 thru 04/30/19 | Page 4 of 5 |
|---|---|---|

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 04/29 | Withdrawal POS #912000946091 ............................................. | -1.95 | 24.08 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 04/29 | Withdrawal POS #911900505775 ............................................. | -3.04 | 21.04 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 04/29 | Withdrawal POS #911923058387 ............................................. | -2.15 | 18.89 |
| | | HOBBYLOBBY 6950 N. ACADEM COLORADO SPRI CO | | |
| | | 5945 | | |
| | 04/29 | Withdrawal POS #912000948716 ............................................. | -4.58 | 14.31 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 04/30 | Deposit Transfer From Loan 02 ............................................. | 63.16 | 77.47 |
| | 04/30 | Withdrawal ACH Credit One Bank ............................................. | -25.00 | 52.47 |
| | | TYPE: Payment | | |
| | | CO: Credit One Bank | | |
| | 04/30 | Withdrawal POS #912100956689 ............................................. | -3.92 | 48.55 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 04/30 | Withdrawal Debit Card Visa Check............................................. | -5.40 | 43.15 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | | **Ending Balance**.................................................................................. | | **43.15** |

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Courtesy Pay (Overdraft) Fees | $30.00 | $210.00 |
| Total Returned Item (Non Sufficient Funds) Fees | $60.00 | $60.00 |

**The information above is provided to assist you in the management of your checking account.
Month to Date (MTD) figures only include fees assessed during the current month. Year to Date
(YTD) totals reflect the net fees assessed for the current year.**

### Money Market Savings - 95 MONEY MARKET SAVINGS                    Dividends Earned YTD: 0.00

| Beginning Balance | + Deposits & Other Credits (0) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|---|
| $0.00 | $0.00 | | $0.00 | | $0.00 | | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance.......................................................................... | | 0.00 |
| | | Ending Balance.............................................................................. | | 0.00 |

| Account Number  693349 | Statement Period 04/01/19 thru 04/30/19 | Page 5 of 5 |
|---|---|---|



### Line of Credit  -  02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|
| | | Beginning Balance ................................................................... | | | | | 4,500.00 |
| | 04/04 | Payment Home Banking ....................-88.93<br>ACH DEPOSIT TRANSFER | -88.93 | -54.77 | 34.16 | 0.00 | 4,445.23 |
| 04/06 | 04/05 | Loan Advance Transfer To Share........54.77<br>10 | 54.77 | 54.77 | 0.00 | 0.00 | 4,500.00 |
| | 04/26 | Payment Home Banking Transfer ......-90.00<br>From Share 10<br>    REF# 26519167 | -90.00 | -63.16 | 26.84 | 0.00 | 4,436.84 |
| | 04/30 | Loan Advance Transfer To Share........63.16<br>10 | 63.16 | 63.16 | 0.00 | 0.00 | 4,500.00 |
| | | **New Principal Balance** ................................................................ | | | | | **4,500.00** |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $61.00 | $149.32 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due: 05/28/19            Amount: $90.00

### YEAR-TO-DATE DIVIDEND SUMMARY

Reportable Dividends this Year: ............................................................... 0.00
Reportable Dividends in Year: 2018 ....................................................... 30.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Account Number 693349 | Statement Period 05/01/19 thru 05/31/19 | Page 1 of 5 |



221489-0.95-23497N11.no8 002271422 1-3

‖‖լ‖ⅼ‖‖ⅼ‖‖Nⅼ‖‖‖ⅼ‖ⅼ‖‖‖ⅼ‖‖ⅼ‖‖‖‖ⅼ‖‖‖ⅼ
JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
  Co Springs: (719) 574-1100
  Toll-Free:    800-525-9623
  Online:       Ent.com
Mail:           P.O. Box 15819
                Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |

Thank you for your membership!

| | |
|---|---:|
| Savings (1) ................................................................................................ | 5.00 |
| Checking (1) .............................................................................................. | 201.18 |
| Money Market Savings (1) ......................................................................... | 0.00 |
| Other Loans and Lines (1) ......................................................................... | 4,448.99 |

**Reward your kids with a free movie ticket
when they stash their cash in an
Ent Youth Banking account. Visit your nearest
service center today to open their account.**

| Primary Savings  -  00   PRIMARY SAVINGS | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ............................................................................ | | 5.00 |
| | | Ending Balance ................................................................................ | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|---|

| Beginning Balance | + Deposits & Other Credits (2) | - Checks Cleared (0) | - Withdrawals & Other Debits (45) | = Ending Balance |
|---|---|---|---|---|
| $43.15 | $1,243.20 | $0.00 | $1,085.17 | $201.18 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---:|---:|
| | | Beginning Balance ............................................................................ | | 43.15 |
| | | DEP PRENOTIFICATION FROM Happy Hollidays | | |
| | | DEP PRENOTIFICATION FROM Happy Hollidays | | |
| | 05/01 | Withdrawal POS #912100503601 ......................................... | -9.52 | 33.63 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 05/02 | Withdrawal POS #912200501201 ......................................... | -19.21 | 14.42 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 05/02 | Withdrawal Debit Card Visa Check........................................ | -5.40 | 9.02 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 05/02 | Withdrawal Debit Card Visa Check........................................ | -5.40 | 3.62 |



Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 05/01/19 thru 05/31/19 | Page 2 of 5 |

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 05/04 | Withdrawal Debit Card Visa Check.......................................... | -1.50 | 2.12 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 05/04 | Withdrawal Debit Card Visa Check.......................................... | -1.50 | 0.62 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 05/10 | Deposit MOBILE ..................................................................... | 665.54 | 666.16 |
| | 05/12 | Withdrawal POS #913200503777 ........................................... | -16.22 | 649.94 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 05/12 | Withdrawal Debit Card Visa Check.......................................... | -10.82 | 639.12 |
| | | MODERN MEDICINE - ACADEMY COLORADO SPGS CO | | |
| | | 5912 | | |
| | 05/13 | Withdrawal Debit Card Visa Check.......................................... | -5.16 | 633.96 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 05/14 | Withdrawal ACH CENTURYLINK............................................... | -36.48 | 597.48 |
| | | TYPE: AUTO PAY | | |
| | | CO: CENTURYLINK | | |
| | 05/14 | Withdrawal Debit Card Visa Check.......................................... | -5.40 | 592.08 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 05/16 | Withdrawal Debit Card Visa Check.......................................... | -9.20 | 582.88 |
| | | MODERN MEDICINE - ACADEMY COLORADO SPGS CO | | |
| | | 5912 | | |
| | 05/16 | Withdrawal Debit Card Visa Check.......................................... | -9.73 | 573.15 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 05/16 | Withdrawal POS #913600501823 ........................................... | -11.36 | 561.79 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 05/17 | Withdrawal POS #913700010278 ........................................... | -42.96 | 518.83 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 05/18 | Withdrawal Debit Card Visa Check.......................................... | -1.50 | 517.33 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 05/18 | Withdrawal Debit Card Visa Check.......................................... | -1.50 | 515.83 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 05/18 | Withdrawal Debit Card Visa Check.......................................... | -1.50 | 514.33 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 05/18 | Withdrawal POS #913800502687 ........................................... | -14.33 | 500.00 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| 05/19 | 05/18 | Withdrawal POS #913900968100 ........................................... | -4.58 | 495.42 |

| Account Number 693349 | Statement Period 05/01/19 thru 05/31/19 | Page 3 of 5 |
|---|---|---|



| Free Checking - 10 | FREE CHECKING (continued) | | | |
|---|---|---|---|---|
| **Trans Date** | **Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |
| | 05/19 | Withdrawal Debit Card Visa Check............................... CROWN LIQUORS COLORADO SPRI CO 5921 | -5.40 | 490.02 |
| 05/20 | 05/19 | Withdrawal Debit Card Visa Check............................... MODERN MEDICINE - ACADEMY COLORADO SPGS CO 5912 | -8.66 | 481.36 |
| | 05/20 | Withdrawal at ATM #000000005479 ......................... PAI ISO 6740 N ACADEMY BLVD COLORADO SPRI CO | -22.75 | 458.61 |
| | 05/20 | Withdrawal ATM Fee............................................. PAI ISO 6740 N ACADEMY BLVD COLORADO SPRI CO | -1.50 | 457.11 |
| | 05/20 | Withdrawal Debit Card Visa Check............................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -5.40 | 451.71 |
| | 05/21 | Withdrawal Debit Card Visa Check............................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 450.21 |
| | 05/21 | Withdrawal Debit Card Visa Check............................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 448.71 |
| | 05/21 | Withdrawal Debit Card Visa Check............................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 447.21 |
| | 05/21 | Withdrawal Debit Card Visa Check............................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 445.71 |
| | 05/22 | Deposit ACH Happy Hollidays.................................. TYPE: PAYROLL CO: Happy Hollidays | 577.66 | 1,023.37 |
| | 05/23 | Withdrawal POS #914300501407 .......................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -28.78 | 994.59 |
| | 05/23 | Withdrawal Debit Card Visa Check............................... CROWN LIQUORS COLORADO SPRI CO 5921 | -5.40 | 989.19 |
| | 05/24 | Withdrawal ACH CARDMEMBER SERV ................................. TYPE: WEB PYMT CO: CARDMEMBER SERV | -568.00 | 421.19 |
| | 05/24 | Withdrawal POS #914400009245 ........................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -48.62 | 372.57 |
| | 05/24 | Withdrawal Debit Card Visa Check............................... | -6.47 | 366.10 |



| Account Number  693349 | Statement Period 05/01/19 thru 05/31/19 | Page 4 of 5 |

| Free Checking  -  10 | FREE CHECKING (continued) | | |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 05/25 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 364.60 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 05/25 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 363.10 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 05/25 | Withdrawal Debit Card Visa Check............................................ | -1.50 | 361.60 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 05/26 | Withdrawal Debit Card Visa Check............................................ | -5.40 | 356.20 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 05/27 | Withdrawal POS #914700503302 ............................................ | -20.72 | 335.48 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| 05/28 | 05/27 | Withdrawal Debit Card Visa Check............................................ | -5.16 | 330.32 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 05/28 | Withdrawal POS #914800502831 ............................................ | -12.99 | 317.33 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 05/28 | Withdrawal Home Banking Transfer To Loan 02 ..................... | -90.00 | 227.33 |
| | | REF# 26986449 | | |
| | 05/30 | Withdrawal POS #915000504634 ............................................ | -14.28 | 213.05 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 05/30 | Withdrawal Debit Card Visa Check........................................... | -6.47 | 206.58 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 05/31 | Withdrawal Debit Card Visa Check........................................... | -5.40 | 201.18 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | | Ending Balance ...............…………………………………………………… | | 201.18 |

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Courtesy Pay (Overdraft) Fees | $0.00 | $210.00 |
| Total Returned Item (Non Sufficient Funds) Fees | $0.00 | $60.00 |

**The information above is provided to assist you in the management of your checking account. Month to Date (MTD) figures only include fees assessed during the current month. Year to Date (YTD) totals reflect the net fees assessed for the current year.**

| Account Number  693349 | Statement Period 05/01/19 thru 05/31/19 | Page 5 of 5 |



### Money Market Savings - 95 MONEY MARKET SAVINGS
Dividends Earned YTD:  0.00

| Beginning Balance | + Deposits & Other Credits (0) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (0) | = Ending Balance |
| $0.00 | $0.00 | | $0.00 | | $0.00 | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| | | Beginning Balance ......................................................................... | | 0.00 |
| | | Ending Balance .............................................................................. | | 0.00 |

### Line of Credit  -  02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
| 9.900% | .027123% | $4,500.00 | $51.01 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
| | | Beginning Balance .................................. | | | | | 4,500.00 |
| | 05/28 | Payment Home Banking Transfer ......-90.00 | | -51.01 | 38.99 | 0.00 | 4,448.99 |
| | | From Share 10 | | | | | |
| | | REF# 26986449 | | | | | |
| | | New Principal Balance ............................ | | | | | 4,448.99 |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $38.99 | $188.31 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

**Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due:  06/28/19          Amount:  $88.98

### YEAR-TO-DATE DIVIDEND SUMMARY
| | |
| Reportable Dividends this Year: ............................................................. | 0.00 |
| Reportable Dividends in Year: 2018 ....................................................... | 30.00 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender
Ent is a registered trademark of Ent Credit Union.
221489-0.95-23497N11.no8  002271422  3-3

| Account Number 693349 | Statement Period 06/01/19 thru 06/30/19 | Page 1 of 7 |



247349-1.24-38833N11.no9  002726325  1-4

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions? Contact us:**

Member Service:
Co Springs: (719) 574-1100
Toll-Free:  800-525-9623
Online:    Ent.com
Mail:      P.O. Box 15819
           Colorado Springs, CO  80935-5819

---

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |

Thank you for your membership!

| | |
|---|---:|
| Savings (1) ........................................................................................ | 5.00 |
| Checking (1) ..................................................................................... | 77.38 |
| Money Market Savings (1) ............................................................... | 0.00 |
| Other Loans and Lines (1) ............................................................... | 4,448.99 |

**Improve your financial quality of life with
Ent's free education and resources.
Visit Ent.com/FinancialWellness for helpful
articles, videos, guides and more!**

---

### Primary Savings - 00  PRIMARY SAVINGS                    Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ...................................................................... | | 5.00 |
| | | Ending Balance .......................................................................... | | 5.00 |

---

### Free Checking - 10 FREE CHECKING                         Dividends Earned YTD: 0.00

| Beginning Balance | + Deposits & Other Credits (2) | - Checks Cleared (0) | - Withdrawals & Other Debits (66) | = Ending Balance |
|---|---|---|---|---|
| $201.18 | $423.40 | $0.00 | $547.20 | $77.38 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ...................................................................... | | 201.18 |
| | 06/01 | Withdrawal POS #915200501445 ........................................... | -13.00 | 188.18 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/02 | Withdrawal POS #915400961920 ........................................... | -5.27 | 182.91 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 06/04 | Withdrawal POS #915500503708 ........................................... | -19.27 | 163.64 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/04 | Withdrawal Debit Card Visa Check........................................... | -7.77 | 155.87 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 06/01/19 thru 06/30/19 | Page 2 of 7 |
|---|---|---|

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 06/05 | Deposit ACH Happy Hollidays................................................<br>TYPE: PAYROLL<br>CO: Happy Hollidays | 383.46 | 539.33 |
| | 06/05 | Withdrawal POS #915600505503 ........................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -1.79 | 537.54 |
| | 06/05 | Withdrawal POS #915700900989 ........................................<br>ACADEMY CONOCO 6740 N ACADEMY BLV US<br>COLORADO SPRI CO 5541 | -5.27 | 532.27 |
| | 06/06 | Withdrawal POS #915700030872 ........................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -12.75 | 519.52 |
| | 06/06 | Withdrawal POS #915800988423 ........................................<br>ACADEMY CONOCO 6740 N ACADEMY BLV US<br>COLORADO SPRI CO 5541 | -5.27 | 514.25 |
| | 06/06 | Withdrawal Debit Card Visa Check.......................................<br>CROWN LIQUORS COLORADO SPRI CO<br>5921 | -6.47 | 507.78 |
| | 06/06 | Withdrawal Debit Card Visa Check.......................................<br>CROWN LIQUORS COLORADO SPRI CO<br>5921 | -5.40 | 502.38 |
| | 06/08 | Withdrawal POS #915900502241 ........................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -27.87 | 474.51 |
| | 06/08 | Withdrawal POS #916000949047 ........................................<br>ACADEMY CONOCO 6740 N ACADEMY BLV US<br>COLORADO SPRI CO 5541 | -2.62 | 471.89 |
| | 06/09 | Withdrawal Debit Card Visa Check.......................................<br>CROWN LIQUORS COLORADO SPRI CO<br>5921 | -5.40 | 466.49 |
| | 06/09 | Withdrawal Debit Card Visa Check.......................................<br>CROWN LIQUORS COLORADO SPRI CO<br>5921 | -5.40 | 461.09 |
| | 06/10 | Withdrawal POS #916100502790 ........................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -14.84 | 446.25 |
| | 06/10 | Withdrawal POS #916200918181 ........................................<br>ACADEMY CONOCO 6740 N ACADEMY BLV US<br>COLORADO SPRI CO 5541 | -2.62 | 443.63 |
| | 06/11 | Withdrawal POS #916200504581 ........................................<br>KING SOOPERS #00 6930 ACADEMY BLVD<br>COLORADO SPRI CO 5411 | -15.52 | 428.11 |
| | 06/11 | Withdrawal Debit Card Visa Check.......................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 426.61 |
| | 06/11 | Withdrawal Debit Card Visa Check.......................................<br>CHANGE POINT LAUNDRY PYMT DENVER CO<br>7211 | -1.50 | 425.11 |
| | 06/11 | Withdrawal Debit Card Visa Check....................................... | -1.50 | 423.61 |

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 06/01/19 thru 06/30/19 | Page 3 of 7 |
|---|---|---|



**Free Checking - 10  FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 06/11 | Withdrawal Debit Card Visa Check............................. | -1.50 | 422.11 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | | |
| | 06/11 | Withdrawal Debit Card Visa Check............................. | -5.40 | 416.71 |
| | | CROWN LIQUORS COLORADO SPRI CO 5921 | | |
| | 06/12 | Withdrawal POS #916340953001 ............................. | -2.46 | 414.25 |
| | | NST THE HOME DEPOT 281813 7120 N ACADEMY BLVD COLORADO SPRI CO 5200 | | |
| | 06/12 | Withdrawal POS #916300500943 ............................. | -9.88 | 404.37 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 06/12 | Withdrawal Debit Card Visa Check............................. | -5.16 | 399.21 |
| | | CLASSIC LIQUOR COLORADO SPRI CO 5921 | | |
| | 06/13 | Withdrawal POS #916400504947 ............................. | -7.99 | 391.22 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 06/13 | Withdrawal Debit Card Visa Check............................. | -5.40 | 385.82 |
| | | CROWN LIQUORS COLORADO SPRI CO 5921 | | |
| | 06/14 | Withdrawal ACH Credit One Bank ............................. | -25.00 | 360.82 |
| | | TYPE: Payment | | |
| | | CO: Credit One Bank | | |
| | 06/14 | Withdrawal POS #916500503423 ............................. | -11.19 | 349.63 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 06/14 | Withdrawal POS #916500916162 ............................. | -2.05 | 347.58 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |
| | 06/15 | Withdrawal POS #916600503643 ............................. | -22.49 | 325.09 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 06/16 | Withdrawal POS #916700500774 ............................. | -19.59 | 305.50 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 06/17 | Withdrawal POS #916800501109 ............................. | -7.79 | 297.71 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | | |
| | 06/17 | Withdrawal POS #916900978907 ............................. | -1.99 | 295.72 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | | |
| | 06/17 | Withdrawal Debit Card Visa Check............................. | -7.12 | 288.60 |



| Account Number 693349 | Statement Period 06/01/19 thru 06/30/19 | Page 4 of 7 |
|---|---|---|

**Free Checking - 10   FREE CHECKING (continued)**

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 06/18 | Withdrawal POS #916900503179 ............................................ | -16.10 | 272.50 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/19 | Deposit ACH Happy Holidays.................................................. | 39.94 | 312.44 |
| | | TYPE: PAYROLL | | |
| | | CO: Happy Holidays | | |
| | 06/19 | Withdrawal POS #917000500434 ............................................ | -8.99 | 303.45 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/19 | Withdrawal Debit Card Visa Check........................................... | -6.47 | 296.98 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 06/20 | Withdrawal POS #917100503524 ............................................ | -10.99 | 285.99 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/20 | Withdrawal POS #917100500746 ............................................ | -12.49 | 273.50 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/20 | Withdrawal Debit Card Visa Check........................................... | -7.56 | 265.94 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 06/21 | Withdrawal POS #917200501117 ............................................ | -6.80 | 259.14 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/21 | Withdrawal Debit Card Visa Check........................................... | -5.94 | 253.20 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 06/22 | Withdrawal POS #917300501260 ............................................ | -25.66 | 227.54 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/23 | Withdrawal POS #917400502779 ............................................ | -8.09 | 219.45 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/23 | Withdrawal POS #917500997136 ............................................ | -2.62 | 216.83 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 06/23 | Withdrawal Debit Card Visa Check........................................... | -10.81 | 206.02 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 06/24 | Withdrawal POS #917500505353 ............................................ | -9.24 | 196.78 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/24 | Withdrawal Debit Card Visa Check........................................... | -5.40 | 191.38 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 06/24 | Withdrawal POS #917500503375 ............................................ | -4.10 | 187.28 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |

Ent is a registered trademark of Ent Credit Union.



| Account Number 693349 | Statement Period 06/01/19 thru 06/30/19 | Page 5 of 7 |
|---|---|---|

## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | COLORADO SPRI CO 5411 | | |
| | 06/25 | Withdrawal POS #917600502166 ................................. | -15.75 | 171.53 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/25 | Withdrawal Debit Card Visa Check.......................... | -1.50 | 170.03 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 06/25 | Withdrawal Debit Card Visa Check.......................... | -1.50 | 168.53 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 06/25 | Withdrawal Debit Card Visa Check.......................... | -1.50 | 167.03 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 06/25 | Withdrawal Debit Card Visa Check.......................... | -1.50 | 165.53 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 06/25 | Withdrawal POS #917700928232 ................................. | -2.62 | 162.91 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 06/25 | Withdrawal Debit Card Visa Check.......................... | -6.47 | 156.44 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 06/25 | Withdrawal POS #917700902370 ................................. | -2.62 | 153.82 |
| | | ACADEMY CONOCO 6740 N ACADEMY BLV US | | |
| | | COLORADO SPRI CO 5541 | | |
| | 06/26 | Withdrawal POS #917700505731 ................................. | -10.29 | 143.53 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/26 | Withdrawal Debit Card Visa Check.......................... | -5.40 | 138.13 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 06/27 | Withdrawal POS #917800505893 ................................. | -11.48 | 126.65 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/28 | Withdrawal POS #917900500317 ................................. | -15.40 | 111.25 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/28 | Withdrawal Debit Card Visa Check.......................... | -6.47 | 104.78 |
| | | CROWN LIQUORS COLORADO SPRI CO | | |
| | | 5921 | | |
| | 06/29 | Withdrawal POS #918000502060 ................................. | -14.27 | 90.51 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 06/29 | Withdrawal POS #918000032421 ................................. | -6.00 | 84.51 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |



Ent is a registered trademark of Ent Credit Union.

247349-1.24-38833N11.no9  002726325  3-4

| Account Number 693349 | Statement Period 06/01/19 thru 06/30/19 | Page 6 of 7 |

## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | COLORADO SPRI CO 5411 | | |
| | 06/30 | Withdrawal POS #918100501153 ........................................... | -7.13 | 77.38 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | | Ending Balance ............................................................................ | | 77.38 |

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Courtesy Pay (Overdraft) Fees | $0.00 | $210.00 |
| Total Returned Item (Non Sufficient Funds) Fees | $0.00 | $60.00 |

The information above is provided to assist you in the management of your checking account. Month to Date (MTD) figures only include fees assessed during the current month. Year to Date (YTD) totals reflect the net fees assessed for the current year.

## Money Market Savings - 95 MONEY MARKET SAVINGS                 Dividends Earned YTD: 0.00

| Beginning Balance | + Deposits & Other Credits (0) | - Checks Cleared (0) | - Withdrawals & Other Debits (0) | = Ending Balance |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ........................................................................ | | 0.00 |
| | | Ending Balance ............................................................................ | | 0.00 |

## Line of Credit - 02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $51.01 |

| Trans Date | Eff Date | Transaction Description | | | | Balance* |
|---|---|---|---|---|---|---|
| | | Beginning Balance ........................................................................ | | | | 4,448.99 |
| | | | Amount | Principal | Interest Charge | Late Fee |
| | | New Principal Balance ................................................................. | | | | 4,448.99 |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $0.00 | $188.31 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $0.00 |

*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.

| Past Due | Amount: $88.98 |
|---|---|
| Payment Due: 07/28/19 | Amount: $88.98 |

**Total Payment Due: $177.96**

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

Ent is a registered trademark of Ent Credit Union.



**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: .............................................................. 0.00

Reportable Dividends in Year: 2018 ....................................................... 30.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Account Number  693349 | Statement Period 07/01/19 thru 07/31/19 | Page 1 of 3 |
|---|---|---|



190628-0.74-45840N11.no7  003108844  1-2

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:    800-525-9623
Online:      Ent.com
Mail:         P.O. Box 15819
              Colorado Springs, CO  80935-5819

---

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ................................................................... | 5.00 |
| Checking (1) ................................................................. | 40.44 |
| Money Market Savings (1) ............................................. | 0.00 |
| Other Loans and Lines (1) ............................................. | 4,478.14 |

**With our Interactive Teller Machines you can make deposits
in real time, make an Ent loan payment, transfer funds between Ent
accounts and more! To learn more about our ITMs, visit Ent.com/ITMs.**

---

**Primary Savings  -  00  PRIMARY SAVINGS**                    Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ............................................................ | | **5.00** |
| | | Ending Balance ............................................................... | | **5.00** |

---

**Free Checking - 10 FREE CHECKING**                         Dividends Earned YTD: 0.00

| Beginning Balance | + | Deposits & Other Credits (1) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (11) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $77.38 | | $51.01 | | $0.00 | | $87.95 | | $40.44 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ............................................................ | | **77.38** |
| 07/01 | 06/30 | Withdrawal POS #918200925525 ........................................... ACADEMY CONOCO 6740 N ACADEMY BLV US COLORADO SPRI CO 5541 | -4.58 | 72.80 |
| | 07/01 | Withdrawal Debit Card Visa Check........................................... CLASSIC LIQUOR COLORADO SPRI CO 5921 | -9.73 | 63.07 |
| | 07/01 | Withdrawal POS #918200501396 ........................................... KING SOOPERS #00 6930 ACADEMY BLVD COLORADO SPRI CO 5411 | -8.99 | 54.08 |
| | 07/01 | Withdrawal Debit Card Visa Check........................................... CHANGE POINT LAUNDRY PYMT DENVER CO 7211 | -1.50 | 52.58 |

---



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number  693349 | Statement Period 07/01/19 thru 07/31/19 | Page 2 of 3 |
|---|---|---|

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | Withdrawal Debit Card Visa Check............................................. | -1.50 | 51.08 |
| | | CHANGE POINT LAUNDRY PYMT DENVER CO | | |
| | | 7211 | | |
| | 07/01 | Withdrawal POS #918200500050 ........................................... | -6.50 | 44.58 |
| | | KING SOOPERS #00 6930 ACADEMY BLVD | | |
| | | COLORADO SPRI CO 5411 | | |
| | 07/01 | Withdrawal Debit Card Visa Check............................................. | -5.40 | 39.18 |
| | | CLASSIC LIQUOR COLORADO SPRI CO | | |
| | | 5921 | | |
| | 07/02 | Withdrawal Debit Card Visa Check............................................. | -18.02 | 21.16 |
| | | AMERICAN AIR0010651486263 FORT WORTH TX | | |
| | | 3001 | | |
| | 07/03 | Withdrawal Debit Card Visa Check............................................. | -8.28 | 12.88 |
| | | LINGANDLOUIES IRVING TX | | |
| | | 5812 | | |
| | 07/03 | Withdrawal Debit Card Visa Check............................................. | -3.45 | 9.43 |
| | | COS LIQUID PROVISIONS COLORADO SPRI CO | | |
| | | 5812 | | |
| | 07/08 | Deposit Transfer From Loan 02 .............................................. | 51.01 | 60.44 |
| | 07/08 | Withdrawal Debit Card Visa Check............................................. | -20.00 | 40.44 |
| | | DALE'S DELI LEVITTOWN PA | | |
| | | 5812 | | |
| | | **Ending Balance**............................................................................... | | **40.44** |

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Courtesy Pay (Overdraft) Fees | $0.00 | $210.00 |
| Total Returned Item (Non Sufficient Funds) Fees | $0.00 | $60.00 |

**The information above is provided to assist you in the management of your checking account. Month to Date (MTD) figures only include fees assessed during the current month. Year to Date (YTD) totals reflect the net fees assessed for the current year.**

### Money Market Savings - 95 MONEY MARKET SAVINGS                    Dividends Earned YTD: 0.00

| Beginning Balance | + Deposits & Other Credits (0) | - Checks Cleared (0) | - Withdrawals & Other Debits (0) | = Ending Balance |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ......................................................................... | | **0.00** |
| | | Ending Balance ............................................................................. | | **0.00** |

| Account Number  693349 | Statement Period 07/01/19 thru 07/31/19 | Page 3 of 3 |
|---|---|---|



## Line of Credit  -  02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $21.86 |

| Trans Date | Eff Date | Transaction Description | | | | Balance* |
|---|---|---|---|---|---|---|
| | | **Beginning Balance** ............................................................. | | | | **4,448.99** |
| | | | **Amount** | **Principal** | **Interest Charge** | **Late Fee** |
| | 07/08 | Loan Advance Transfer To Share........51.01 | 51.01 | 0.00 | 0.00 | 4,500.00 |
| | | 10 | | | | |
| | 07/11 | Payment Home Banking ....................-90.00 | -21.86 | 53.14 | 15.00 | 4,478.14 |
| | | ACH DEPOSIT TRANSFER | | | | |
| | | **New Principal Balance** ....................................................... | | | | **4,478.14** |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $53.14 | $241.45 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $15.00 | $15.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

| Past Due | Amount: $87.96 |
|---|---|
| Payment Due:  08/28/19 | Amount: $89.56 |

**Total Payment Due: $177.52**

## YEAR-TO-DATE DIVIDEND SUMMARY

| Reportable Dividends this Year: ............................................................ | 0.00 |
|---|---|
| Reportable Dividends in Year: 2018 ...................................................... | 30.00 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 08/01/19 thru 08/31/19 | Page 1 of 2 |
|---|---|---|



111247-0.46-63528N11.no3 003721916 1-1

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**

Member Service:
  Co Springs: (719) 574-1100
  Toll-Free:    800-525-9623
  Online:       Ent.com
Mail:         P.O. Box 15819
          Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) .......................................................................... | 5.00 |
| Checking (1) ........................................................................ | 3.44 |
| Money Market Savings (1) .................................................. | 0.00 |
| Other Loans and Lines (1) .................................................. | 4,347.53 |

**Every day. Every purchase. In September
use your Ent Visa Debit Card on everyday
purchases for a chance to win 10K!
The more you use your card, the more
chances you have to win!
Visit Ent.com/Win10K for more information.**

| Primary Savings  -  00  PRIMARY SAVINGS | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|
| Beginning Balance | + Deposits & Other Credits (0) | - Withdrawals & Other Debits (0) | = | Ending Balance |
| $5.00 | $0.00 | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ............................................................... | | 5.00 |
| | | Ending Balance ................................................................... | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD: 0.00 |
|---|---|---|---|---|
| Beginning Balance | + Deposits & Other Credits (0) | - Checks Cleared (0) | - Withdrawals & Other Debits (2) | = Ending Balance |
| $40.44 | $0.00 | $0.00 | $37.00 | $3.44 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ............................................................... | | 40.44 |
| | 08/07 | Withdrawal ACH Credit One Bank ........................................... | -25.00 | 15.44 |
| | | TYPE: Payment | | |
| | | CO: Credit One Bank | | |
| 08/23 | 08/22 | Recurring Withdrawal #923421637869 ................................... | -12.00 | 3.44 |
| | | DISTROKID EXTRAS DISTROKID.COM NY | | |
| | | Ending Balance ................................................................... | | 3.44 |



| Account Number  693349 | Statement Period 08/01/19 thru 08/31/19 | Page 2 of 2 |

## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | | Amount | Balance |

|  | Total for this period | Total year-to-date |
| --- | --- | --- |
| Total Courtesy Pay (Overdraft) Fees | $0.00 | $210.00 |
| Total Returned Item (Non Sufficient Funds) Fees | $0.00 | $60.00 |

**The information above is provided to assist you in the management of your checking account. Month to Date (MTD) figures only include fees assessed during the current month. Year to Date (YTD) totals reflect the net fees assessed for the current year.**

## Money Market Savings - 95 MONEY MARKET SAVINGS                                    Dividends Earned YTD:  0.00

| Beginning Balance | + Deposits & Other Credits (0) | - Checks Cleared (0) | - Withdrawals & Other Debits (0) | = Ending Balance |
| --- | --- | --- | --- | --- |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- | --- |
|  |  | Beginning Balance........................................................................ |  | 0.00 |
|  |  | Ending Balance............................................................................. |  | 0.00 |

## Line of Credit - 02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
| --- | --- | --- | --- |
| 9.900% | .027123% | $4,500.00 | $152.47 |

| Trans Date | Eff Date | Transaction Description | | | | Balance* |
| --- | --- | --- | --- | --- | --- | --- |
|  |  | Beginning Balance........................................................ | | | | 4,478.14 |
|  |  |  | Amount | Principal | Interest Charge | Late Fee |
|  | 08/06 | Payment Home Banking ....................-88.98 | -88.98 | -57.40 | 31.58 | 0.00 | 4,420.74 |
|  |  | ACH DEPOSIT TRANSFER |  |  |  |  |
|  | 08/20 | Payment Home Banking ....................-90.00 | -90.00 | -73.21 | 16.79 | 0.00 | 4,347.53 |
|  |  | ACH DEPOSIT TRANSFER |  |  |  |  |
|  |  | New Principal Balance .................................................... | | | | 4,347.53 |

| Interest | Total Interest for Period | Total Interest Year To Date |
| --- | --- | --- |
| Interest Charged | $48.37 | $289.82 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $15.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due: 09/28/19                              Amount: $86.95

## YEAR-TO-DATE DIVIDEND SUMMARY

|  |  |  |
| --- | --- | --- |
| Reportable Dividends this Year: .......................................................................... | 0.00 |
| Reportable Dividends in Year: 2018 ...................................................................... | 30.00 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

| Account Number  693349 | Statement Period 09/01/19 thru 09/30/19 | Page 1 of 2 |
|---|---|---|



116084-0.72-70898N11.no3  004152158  1-1

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
Co Springs: (719) 574-1100
Toll-Free:     800-525-9623
Online:        Ent.com
Mail:           P.O. Box 15819
                   Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ......................................................................................... | 5.00 |
| Checking (1) ...................................................................................... | 83.45 |
| Money Market Savings (1) ................................................................ | 0.00 |
| Other Loans and Lines (1) ............................................................... | 4,404.51 |

**Thank you for your business!**

| Primary Savings  -  00   PRIMARY SAVINGS | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $0.00 | | $0.00 | | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ............................................................. | | 5.00 |
| | | Ending Balance ................................................................. | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|---|

| Beginning Balance | + | Deposits & Other Credits (1) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (1) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $3.44 | | $100.00 | | $0.00 | | $19.99 | | $83.45 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ............................................................. | | 3.44 |
| 09/16 | 09/15 | Deposit Transfer From Loan 02 ......................................... | 100.00 | 103.44 |
| 09/16 | 09/15 | Recurring Withdrawal #925829637117 ................................ | -19.99 | 83.45 |
| | | DISTROKID.COM DISTROKID.COM NY | | |
| | | Ending Balance ................................................................. | | 83.45 |

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Courtesy Pay (Overdraft) Fees | $0.00 | $210.00 |
| Total Returned Item (Non Sufficient Funds) Fees | $0.00 | $60.00 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 09/01/19 thru 09/30/19 | Page 2 of 2 |
|---|---|---|

## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|

The information above is provided to assist you in the management of your checking account. Month to Date (MTD) figures only include fees assessed during the current month. Year to Date (YTD) totals reflect the net fees assessed for the current year.

## Money Market Savings - 95 MONEY MARKET SAVINGS
Dividends Earned YTD: 0.00

| Beginning Balance + | Deposits & Other Credits (0) - | Checks Cleared (0) - | Withdrawals & Other Debits (0) = | Ending Balance |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance............................................................................... | | 0.00 |
| | | Ending Balance................................................................................... | | 0.00 |

## Line of Credit - 02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $95.49 |

| Trans Date | Eff Date | Transaction Description | | | | Balance* |
|---|---|---|---|---|---|---|
| | | Beginning Balance............................................................................... | | | | 4,347.53 |
| | | | Amount | Principal | Interest Charge | Late Fee | |
| 09/16 | 09/15 | Loan Advance Transfer To Share...... 100.00 | | 100.00 | 0.00 | 0.00 | 4,447.53 |
| | | 10 | | | | | |
| | 09/26 | Payment Home Banking ....................-86.95 | | -43.02 | 43.93 | 0.00 | 4,404.51 |
| | | ACH DEPOSIT TRANSFER | | | | | |
| | | New Principal Balance ........................................................................ | | | | 4,404.51 |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $43.93 | $333.75 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $15.00 |

*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.

Payment Due: 10/28/19                    Amount: $88.09

## YEAR-TO-DATE DIVIDEND SUMMARY

| | |
|---|---|
| Reportable Dividends this Year: ......................................................................... | 0.00 |
| Reportable Dividends in Year: 2018 ................................................................... | 30.00 |

Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.

| Account Number  693349 | Statement Period 10/01/19 thru 10/31/19 | Page 1 of 3 |
|---|---|---|



197275-0.92-93502N11.no5  004673322  1-2

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
    Co Springs:  (719) 574-1100
    Toll-Free:    800-525-9623
    Online:       Ent.com
Mail:          P.O. Box 15819
                Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) ........................................................................................ | 5.00 |
| Checking (1) ...................................................................................... | 26.53 |
| Money Market Savings (1) ................................................................. | 0.00 |
| Other Loans and Lines (1) ................................................................. | 4,351.06 |

**Get a head start on 2020 financial resolutions for the kids
by opening a youth savings account in November and December.
You will be entered for the chance to win a 1,000 dollar gift card
for Great Wolf Lodge! Visit Ent.com/GWL for details.**

| Primary Savings  -  00  PRIMARY SAVINGS | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|
| Beginning Balance | +    Deposits & Other Credits (0) | -    Withdrawals & Other Debits (0) | =    Ending Balance |
| $5.00 | $0.00 | $0.00 | $5.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ................................................................. | | 5.00 |
| | | Ending Balance ..................................................................... | | 5.00 |

| Free Checking - 10 FREE CHECKING | | | | Dividends Earned YTD:  0.00 |
|---|---|---|---|---|
| Beginning Balance | +  Deposits & Other Credits (0) | -    Checks Cleared (0) | -    Withdrawals & Other Debits (7) | =  Ending Balance |
| $83.45 | $0.00 | $0.00 | $56.92 | $26.53 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance ................................................................. | | 83.45 |
| | 10/19 | Withdrawal POS #929200943218 ........................................... | -1.48 | 81.97 |
| | | 7-ELEVEN 2251 VETERANS HIGH US LEVITTOWN PA 5541 | | |
| | 10/19 | Withdrawal POS #929215381951 ........................................... | -8.47 | 73.50 |
| | | GIANT 6324 LEVITTOWN PA 5411 | | |
| | 10/22 | Withdrawal Debit Card Visa Check........................................... | -7.00 | 66.50 |
| | | DALE'S DELI LEVITTOWN PA 5812 | | |
| | 10/23 | Withdrawal POS #929615223438 ........................................... | -9.53 | 56.97 |
| | | GIANT 6324 LEVITTOWN PA 5411 | | |
| | 10/24 | Withdrawal POS #929712756623 ........................................... | -6.49 | 50.48 |
| | | GIANT 6324 LEVITTOWN PA 5411 | | |

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

Ent is a registered trademark of Ent Credit Union.

| Account Number  693349 | Statement Period 10/01/19 thru 10/31/19 | Page 2 of 3 |
| --- | --- | --- |

### Free Checking - 10   FREE CHECKING (continued)

| Trans Date Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- |
| 10/25 | Withdrawal Debit Card Visa Check........................................... | -7.00 | 43.48 |
| | DALE'S DELI LEVITTOWN PA | | |
| | 5812 | | |
| 10/28 | Withdrawal POS #930126331258 ........................................... | -16.95 | 26.53 |
| | CNS WINE AND SPIRIT432598 3920 NEW FALLS | | |
| | ROAD BRISTOL PA 5921 | | |
| | Ending Balance.................................................................... | | **26.53** |

| | Total for this period | Total year-to-date |
| --- | --- | --- |
| Total Courtesy Pay (Overdraft) Fees | $0.00 | $210.00 |
| Total Returned Item (Non Sufficient Funds) Fees | $0.00 | $60.00 |

**The information above is provided to assist you in the management of your checking account. Month to Date (MTD) figures only include fees assessed during the current month. Year to Date (YTD) totals reflect the net fees assessed for the current year.**

### Money Market Savings - 95  MONEY MARKET SAVINGS                        Dividends Earned YTD: 0.00

| Beginning Balance + | Deposits & Other Credits (0) - | Checks Cleared (0) - | Withdrawals & Other Debits (0) = | Ending Balance |
| --- | --- | --- | --- | --- |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Trans Date Eff Date | Transaction Description | Amount | Balance |
| --- | --- | --- | --- |
| | Beginning Balance.................................................................... | | 0.00 |
| | Ending Balance.................................................................... | | 0.00 |

### Line of Credit - 02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
| --- | --- | --- | --- |
| 9.900% | .027123% | $4,500.00 | $148.94 |

| Trans Date Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
| --- | --- | --- | --- | --- | --- | --- |
| | Beginning Balance.................................................................... | | | | | 4,404.51 |
| 10/25 | Payment Home Banking ..................... | -88.09 | -53.45 | 34.64 | 0.00 | 4,351.06 |
| | ACH DEPOSIT TRANSFER | | | | | |

| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
| --- | --- | --- |

Ent is a registered trademark of Ent Credit Union.

| Account Number 693349 | Statement Period 10/01/19 thru 10/31/19 | Page 3 of 3 |



| **Line of Credit - 02 PERSONAL LINE OF CREDIT (continued)** | | |
|---|---|---|
| **Trans Date  Eff Date** | **Transaction Description** | **Balance\*** |
| | New Principal Balance ............................................................... | **4,351.06** |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $34.64 | $368.39 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $15.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due: 11/28/19                    Amount: $87.02

| **YEAR-TO-DATE DIVIDEND SUMMARY** | |
|---|---|
| Reportable Dividends this Year: ............................................................ | 0.00 |
| Reportable Dividends in Year: 2018 ...................................................... | 30.00 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



| Account Number  693349 | Statement Period 11/01/19 thru 11/30/19 | Page 1 of 3 |
|---|---|---|



196499-0.82-09557N11.no5  005098613  1-2

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**

Member Service:
Co Springs:  (719) 574-1100
Toll-Free:    800-525-9623
Online:       Ent.com
Mail:          P.O. Box 15819
               Colorado Springs, CO  80935-5819

---

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |
|---|---|

Thank you for your membership!

| | |
|---|---|
| Savings (1) | 35.00 |
| Checking (1) | 212.80 |
| Money Market Savings (1) | 0.00 |
| Other Loans and Lines (1) | 4,305.35 |

**Help fight the youth suicide epidemic in Colorado just by using your
Ent Visa Debit Card. This month, every time you make a transaction
with your Ent debit card, Ent will donate two cents to Children's
Hospital Colorado to help combat youth mental illness.
Learn more at Ent.com/ChildrensGive.**

---

**Primary Savings  -  00  PRIMARY SAVINGS**                      Dividends Earned YTD:  30.00

| Beginning Balance | + | Deposits & Other Credits (3) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $5.00 | | $30.00 | | $0.00 | | $35.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance | | 5.00 |
| | 11/30 | Deposit Ent Extras | 10.00 | 15.00 |
| | | Active Online/Mobile Banking Reward | | |
| | 11/30 | Deposit Ent Extras | 10.00 | 25.00 |
| | | eStatement Reward | | |
| | 11/30 | Deposit Ent Extras | 10.00 | 35.00 |
| | | Debit Card(s) Reward | | |
| | | Ending Balance | | 35.00 |

---

**Free Checking - 10 FREE CHECKING**                           Dividends Earned YTD:  0.00

| Beginning Balance | + Deposits & Other Credits (2) | - Checks Cleared (0) | - Withdrawals & Other Debits (2) | = Ending Balance |
|---|---|---|---|---|
| $26.53 | $205.00 | $0.00 | $18.73 | $212.80 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance | | 26.53 |
| | 11/01 | Withdrawal Debit Card Visa Check | -11.73 | 14.80 |
| | | Steves Prince of Steaks LANGHORNE PA | | |
| | | 5814 | | |
| | 11/18 | Withdrawal Debit Card Visa Check | -7.00 | 7.80 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |
|---|---|---|

| Account Number  693349 | Statement Period 11/01/19 thru 11/30/19 | Page 2 of 3 |
|---|---|---|

## Free Checking  -  10   FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | DALE'S DELI LEVITTOWN PA | | |
| | | 5812 | | |
| | 11/26 | Deposit Fee Reimburse........................................... | 155.00 | 162.80 |
| | 11/29 | Deposit ACH CUSG Sprint ...................................... | 50.00 | 212.80 |
| | | TYPE: SRPINTcash | | |
| | | CO: CUSG Sprint | | |
| | | **Ending Balance** ………………………………………………………… | | **212.80** |

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Courtesy Pay (Overdraft) Fees | $0.00 | $210.00 |
| Total Returned Item (Non Sufficient Funds) Fees | $0.00 | $60.00 |

**The information above is provided to assist you in the management of your checking account.
Month to Date (MTD) figures only include fees assessed during the current month. Year to Date
(YTD) totals reflect the net fees assessed for the current year.**

## Money Market Savings - 95 MONEY MARKET SAVINGS                    Dividends Earned YTD: 0.00

| Beginning Balance + | Deposits & Other Credits (0) - | Checks Cleared (0) - | Withdrawals & Other Debits (0) = | Ending Balance |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance………………………………………………………… | | 0.00 |
| | | Ending Balance…………………………………………………………… | | 0.00 |

## Line of Credit  -  02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $194.65 |

| Trans Date | Eff Date | Transaction Description | Amount | Principal | Interest Charge | Late Fee | Balance* |
|---|---|---|---|---|---|---|---|
| | | Beginning Balance………………………………………………………… | | | | | 4,351.06 |
| | 11/29 | Payment Home Banking ..................... | -87.02 | -45.71 | 41.31 | 0.00 | 4,305.35 |
| | | ACH DEPOSIT TRANSFER | | | | | |

Equal Housing Lender                    Federally insured by NCUA                    Equal Opportunity Lender

Ent is a registered trademark of Ent Credit Union.

| Account Number  693349 | Statement Period 11/01/19 thru 11/30/19 | Page 3 of 3 |
| --- | --- | --- |



**Line of Credit  -  02  PERSONAL LINE OF CREDIT (continued)**

| Trans Date | Eff Date | Transaction Description | Balance* |
| --- | --- | --- | --- |
| | | New Principal Balance ............................................................... | 4,305.35 |

| Interest | Total Interest for Period | Total Interest Year To Date |
| --- | --- | --- |
| Interest Charged | $41.31 | $409.70 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $15.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the
daily balance on your account by the Daily Periodic Rate.**

Payment Due:  12/28/19                              Amount:  $86.11

**YEAR-TO-DATE DIVIDEND SUMMARY**

Reportable Dividends this Year: ............................................................. 30.00
Reportable Dividends in Year: 2018 ...................................................... 30.00

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**



Equal Housing Lender                        Federally insured by NCUA                        Equal Opportunity Lender

Ent is a registered trademark of Ent Credit Union.

196499-0.82-09557N11.no5  005098613  2-2

| Account Number  693349 | Statement Period 12/01/19 thru 12/31/19 | Page 1 of 2 |



115795-0.80-18532N11.no3  005458053  1-1

ᆒᆈᆒᆈᆈᆈᆈᆈ

JUSTIN DANIEL MOHN
1625 E WOODMEN RD APT 49
COLORADO SPRINGS CO 80920

**Questions?  Contact us:**
Member Service:
  Co Springs: (719) 574-1100
  Toll-Free:   800-525-9623
  Online:      Ent.com
Mail:         P.O. Box 15819
           Colorado Springs, CO  80935-5819

| SUMMARY OF YOUR STATEMENT INFORMATION | BALANCE |

Thank you for your membership!

| | |
|---|---|
| Savings (1) | 35.00 |
| Checking (1) | 66.70 |
| Money Market Savings (1) | 0.00 |
| Other Loans and Lines (1) | 4,244.93 |

**Help safeguard your account by verifying your contact information.
Please review the email address, mailing address and phone numbers
we have on file within online and mobile banking.**

**Primary Savings  -  00  PRIMARY SAVINGS**                          Dividends Earned YTD:  30.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|
| $35.00 | | $0.00 | | $0.00 | | $35.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance | | 35.00 |
| | | Ending Balance | | 35.00 |

**Free Checking - 10 FREE CHECKING**                          Dividends Earned YTD:  0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (3) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $212.80 | | $0.00 | | $0.00 | | $146.10 | | $66.70 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance | | 212.80 |
| | 12/19 | Withdrawal POS #935391857748 | -52.99 | 159.81 |
| | | NNT GUITAR CENTER #962454 2335 EAST | | |
| | | LINCOLN HWY LANGHORNE PA 5733 | | |
| 12/22 | 12/21 | Withdrawal Home Banking Transfer To Loan 02 | -86.11 | 73.70 |
| | | REF# 30242060 | | |
| | 12/22 | Withdrawal Debit Card Visa Check | -7.00 | 66.70 |
| | | DALE'S DELI LEVITTOWN PA | | |
| | | 5812 | | |
| | | Ending Balance | | 66.70 |



| Equal Housing Lender | Federally insured by NCUA | Equal Opportunity Lender |

| Account Number 693349 | Statement Period 12/01/19 thru 12/31/19 | Page 2 of 2 |
|---|---|---|

## Free Checking - 10  FREE CHECKING (continued)

| Trans Date | Eff Date | Transaction Description | | Amount | Balance |
|---|---|---|---|---|---|

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Courtesy Pay (Overdraft) Fees | $0.00 | $210.00 |
| Total Returned Item (Non Sufficient Funds) Fees | $0.00 | $60.00 |

**The information above is provided to assist you in the management of your checking account. Month to Date (MTD) figures only include fees assessed during the current month. Year to Date (YTD) totals reflect the net fees assessed for the current year.**

## Money Market Savings - 95 MONEY MARKET SAVINGS                     Dividends Earned YTD:  0.00

| Beginning Balance | + | Deposits & Other Credits (0) | - | Checks Cleared (0) | - | Withdrawals & Other Debits (0) | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 |

| Trans Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| | | Beginning Balance............................................................... | | 0.00 |
| | | Ending Balance................................................................... | | 0.00 |

## Line of Credit - 02  PERSONAL LINE OF CREDIT

| Annual Percentage Rate | Daily Periodic Rate | Credit Limit | Credit Available |
|---|---|---|---|
| 9.900% | .027123% | $4,500.00 | $255.07 |

| Trans Date | Eff Date | Transaction Description | | | | Balance* |
|---|---|---|---|---|---|---|
| | | Beginning Balance................................................................ | | | | 4,305.35 |
| | | | **Amount** | **Principal** | **Interest Charge** | **Late Fee** | |
| 12/22 | 12/21 | Payment Home Banking Transfer ......-86.11 | | -60.42 | 25.69 | 0.00 | 4,244.93 |
| | | From Share 10 | | | | |
| | | REF# 30242060 | | | | |
| | | **New Principal Balance** ............................................. | | | | **4,244.93** |

| Interest | Total Interest for Period | Total Interest Year To Date |
|---|---|---|
| Interest Charged | $25.69 | $435.39 |
| Fees (includes late fees and insurance charges) | Total Fees for Period | Total Fees Year To Date |
| Fees Charged | $0.00 | $15.00 |

**\*Balance subject to interest rate. Interest on your outstanding balance is computed by multiplying the daily balance on your account by the Daily Periodic Rate.**

Payment Due: 01/28/20                          Amount: $84.90

## YEAR-TO-DATE DIVIDEND SUMMARY

| | |
|---|---|
| Reportable Dividends this Year: ............................................................. | 30.00 |
| Reportable Dividends in Year: 2018 ....................................................... | 30.00 |

**Reportable dividends of $10.00 or more are reported to the IRS as interest income for the year.**

Send Inquiries To:

SPIRIT FINANCIAL CREDIT UNION
8535 NEW FALLS ROAD
LEVITTOWN, PA 19054
(267) 580-0230

| | |
|---|---|
| **ACCOUNT NUMBER:** | xxxxx4020 |
| **YTD DIV RECEIVED:** | .00 |
| **PAGE NUMBER:** | 1 of 1 |

**JUSTIN MOHN**
**145 UPPER ORCHARD DR**
**LEVITTOWN PA  19056-2632**

## SUMMARY OF YOUR ACCOUNTS

| SUFFIX 001 REGULAR SHARE | | SUFFIX 020 CHECKING | |
|---|---|---|---|
| STATEMENT PERIOD 02/01/22 - 02/28/22 | | STATEMENT PERIOD 02/01/22 - 02/28/22 | |
| BEGINNING BALANCE | 5.00 | BEGINNING BALANCE | 235.26 |
| DEPOSITS          0 | .00 | DEPOSITS          1 | 275.00 |
| WITHDRAWALS       0 | .00 | WITHDRAWALS       3 | 270.97 |
| ENDING BALANCE | 5.00 | DRAFTS CLEARED    0 | .00 |
| | | ENDING BALANCE | 239.29 |
| DIVIDEND YEAR-TO-DATE | .00 | | |
| DIVIDEND THIS PERIOD | .00 | DIVIDEND YEAR-TO-DATE | .00 |
| AVERAGE DAILY BALANCE | 5.00 | DIVIDEND THIS PERIOD | .00 |
| DAYS DIVIDEND EARNED | 28 | | |

**SUFFIX       001 REGULAR SHARE**
 (NO ACTIVITY)

**SUFFIX       020 CHECKING**

HISTORY

| DATE | DESCRIPTION | TRANSACTION AMOUNT | ACCOUNT BALANCE | TRACE# |
|---|---|---|---|---|
| 2/04/22 | SPRINT8006396111 | 45.97- | 189.29 | |
| | 2/04/22 | SPRINT8006396111 | ACHBILLPAY | |
| 2/11/22 | Deposit | 275.00 | 464.29 | |
| 2/23/22 | Ent CU | 70.00- | 394.29 | |
| | 2/23/22 | Ent CU | Fundsxfr | |
| 2/23/22 | CARDMEMBER SERV | 155.00- | 239.29 | |
| | 2/22/22 | CARDMEMBER SERV | WEB PYMT | |

DEPOSITS

| DATE | DESCRIPTION | TRANSACTION AMOUNT | LOCATION |
|---|---|---|---|
| 2/11/22 | Deposit | 275.00 | |

215/295-4108

STATEMENT OF ACCOUNT

TO REPORT ERRORS OR MAKE INQUIRIES
ABOUT LOANS MARKED WITH AN *
WRITE TO:
FAIRLESS CREDIT UNION
1900 S. PENNSYLVANIA AVE
MORRISVILLE   PA 19067

TO REPORT ERRORS OR MAKE INQUIRIES ABOUT
"ELECTRONIC FUNDS TRANSFERS " MARKED EFT, ATM, POS, S
H8K, OR TEL, WRITE TO THE ADDRESS AT LEFT OR CALL:

454201BP   3847



ACCOUNT NUMBER
91-019

STATEMENT PERIOD
09-01-15 | 09-30-15

SOCIAL SECURITY NO.

| REF | LOC | PAGE |
|-----|-----|------|
|     | 0002 | 1 |

JUSTIN MOHN
DENISE J MOHN
145 UPPER ORCHARD DR
LEVITTOWN PA 19056-2632

| DATE MO. DA. YR. | TYPE OF ACCOUNT / TYPE OF TRANSACTION | ANNUAL PERCENT- AGE RATE | FINANCE CHARGE | FEE OR LATE CHARGES | CHANGES TO BALANCE | BALANCE |
|---|---|---|---|---|---|---|
| | 019   SHARE ACCOUNT | | | | PREVIOUS BALANCE | 474.11 |
| 092815 | WITHDRAWAL | | | | 469.11- | 5.00 |
| 093015 | DIVIDEND | | | | .02 | 5.02 |
| | ANNUAL PERCENTAGE YIELD EARNED IS 00.06% | | | | | |
| 093015 | | | | | NEW BALANCE | 5.02 |
| | 079   SHARE DRAFT ACC | | | | PREVIOUS BALANCE | 5848.80 |
| 090215 | WITHDRAWAL | | | | 200.00- | 5648.80 |
| 090215 | EFT DEP FAIRLESS CREDIT | | | | 503.68 | 6152.48 |
| | 150903 DIRECT DEP | | | | | |
| 090315 | DEBIT     VISA PAYMENT | | | | 123.37- | 6029.11 |
| 091115 | WITHDRAWAL | | | | 300.00- | 5729.11 |
| 091615 | EFT DEP FAIRLESS CREDIT | | | | 427.55 | 6156.66 |
| | 150917 DIRECT DEP | | | | | |
| 091915 | WITHDRAWAL | | | | 200.00- | 5956.66 |
| 092215 | EFT WD  FEDLOANSERVICING | | | | 165.10- | 5791.56 |
| | 150918 STDNT LOAN  6KPRG9AU961 | | | | | |
| 092815 | TRANSFER | | | | 5000.00- | 791.56 |
| | TO    JD MOHN | | | | | |
| 093015 | EFT DEP FAIRLESS CREDIT | | | | 226.78 | 1018.34 |
| | 151001 DIRECT DEP | | | | | |
| 093015 | | | | | NEW BALANCE | 1018.34 |

--------------------------YEAR TO DATE TOTALS----

$  .18 REGULAR DIVIDENDS


MOBILE BANKING AND BILL PAY NOW AVAILABLE |
LOG INTO YOUR  HOME BANKING ACCOUNT TO TAKE
ADVANTAGE OF THESE FREE SERVICES TODAY|
WWW.FAIRLESSCU.ORG

TO REPORT ERRORS OR MAKE INQUIRIES ABOUT LOANS MARKED WITH AN *
WRITE TO:

FAIRLESS CREDIT UNION
1900 S. PENNSYLVANIA AVE
MORRISVILLE   PA 19067

STATEMENT OF ACCOUNT

TO REPORT ERRORS OR MAKE INQUIRIES ABOUT "ELECTRONIC FUNDS TRANSFERS " MARKED EFT, ATM, POS, S&L HBK, OR TEL, WRITE TO THE ADDRESS AT LEFT OR CALL:



454201BP   3881

| ACCOUNT NUMBER |
| --- |
| ____91-019 |

| STATEMENT PERIOD | |
| --- | --- |
| 11-01-15 | 11-30-15 |

SOCIAL SECURITY NO.

| REF | LOC | PAGE |
| --- | --- | --- |
| | 0002 | 1 |

JUSTIN MOHN
DENISE J MOHN
145 UPPER ORCHARD DR
LEVITTOWN PA 19056-2632

| DATE MO. DA. YR. | TYPE OF ACCOUNT / TYPE OF TRANSACTION | ANNUAL PERCENT-AGE RATE | FINANCE CHARGE | FEE OR LATE CHARGES | CHANGES TO BALANCE | BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| 11 30 15 | 019   SHARE ACCOUNT NO TRANSACTIONS THIS PERIOD | | | | PREVIOUS BALANCE | 5.02 |
| | | | | | NEW BALANCE | 5.02 |
| 11 19 15 | 079   SHARE DRAFT ACC EFT WD   FEDLOANSERVICING | | | | PREVIOUS BALANCE | 440.26 |
| 11 30 15 | 151118 STDNT LOAN  6KSV63JQB21 | | | | 165.10- | 275.16 |
| | | | | | NEW BALANCE | 275.16 |

-----------------------YEAR TO DATE TOTALS-----------------------

      $   .18 REGULAR DIVIDENDS

MOBILE BANKING AND BILL PAY NOW AVAILABLE |
LOG INTO YOUR   HOME BANKING ACCOUNT TO TAKE
ADVANTAGE OF THESE FREE SERVICES TODAY |
WWW.FAIRLESSCU.ORG